# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

| In re: | § | |
| | § | |
| BEALE, JOSEPH S | § | Case No. 04-08748 |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter     of the United States Bankruptcy Code was filed on
  .  The undersigned trustee was appointed on              .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to
the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned
pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the
disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                    $

Funds were disbursed in the following amounts:

Payments made under an interim
disbursement
Administrative expenses
Bank service fees
Other payments to creditors
Non-estate funds paid to 3rd Parties
Exemptions paid to the debtor
Other payments to the debtor

Leaving a balance on hand of[1]              $

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement
will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the
maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011) *(Page: 1)*

5.   Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.   The deadline for filing non-governmental claims in this case was                    and the deadline for filing governmental claims was                 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.   The Trustee's proposed distribution is attached as **Exhibit D**.

8.   Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $                 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $                 as interim compensation and now requests a sum of $              , for a total compensation of $              [2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $            , and now requests reimbursement for expenses of $        , for total expenses of $            [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____   By:/s/ANDREW J. MAXWELL, TRUSTEE_____
                                               Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   1

Exhibit A

| | |
|---|---|
| Case No: | 04-08748   BWB   Judge: BRUCE W. BLACK |
| Case Name: | BEALE, JOSEPH S |

For Period Ending: 05/15/15

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Date Filed (f) or Converted (c): | 03/05/04 (f) |
| 341(a) Meeting Date: | 08/02/04 |
| Claims Bar Date: | 01/31/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. FUNDS RECEIVED PER Order 10-18-04 (u) | Unknown | 0.00 | | 95,000.00 | FA |
| docket no. 477 in 04 A 2416 o/c 10-18-04 and other related orders in this adversary proceeding | | | | | |
| 2. Post-Petition Interest Deposits BOA (u) | Unknown | 0.00 | | 177,196.54 | FA |
| interest from Bank of America | | | | | |
| 3. REAL ESTATE 118 Sapodilla Drive, Islamorada, FL | Unknown | 0.00 | | 0.00 | FA |
| Schedule A RE interest (disposed as part of Form 1 item 31, court order) | | | | | |
| 4. CASH on person B1 | 600.00 | 0.00 | | 0.00 | FA |
| 5. DEPOSIT ON LEASE | 1,600.00 | 0.00 | | 0.00 | FA |
| 161 E. CHICAGO AVE, APT 32G, CHICAGO | | | | | |
| 6. HOUSEHOLD GOODS | 1,775.00 | 0.00 | | 0.00 | FA |
| 161 E. CHICAGO, APT 32G, CHICAGO | | | | | |
| 7. HOUSEHOLD GOODS | 150,000.00 | 0.00 | | 0.00 | FA |
| 3125 HUELANI PLACE, HONOLULU | | | | | |
| 8. HOUSEHOLD GOODS | 150,000.00 | 0.00 | | 0.00 | FA |
| 61-779 PAPAILOA ROAD, HALEIWA | | | | | |
| 9. BOOKS/ CHICAGO | 300.00 | 0.00 | | 0.00 | FA |
| 10. ART AND PICTURES/CHICAGO | 500.00 | 0.00 | | 0.00 | FA |
| 11. BOOKS/ HUELANI PLACE/HONOLULU | 500.00 | 0.00 | | 0.00 | FA |
| 12. CLOTHES #6 list attached | 5,000.00 | 0.00 | | 0.00 | FA |
| 13. 4 WATCHES | 200.00 | 0.00 | | 0.00 | FA |
| 14. SPORT/HOBBY EQUIP (#8 see attached) | 12,500.00 | 0.00 | | 0.00 | FA |
| #8 see attached | | | | | |
| 15. JSB HAWAII TRUST | 10,000.00 | 0.00 | | 0.00 | FA |
| .007% OF PROPERTY LOCATED AT 61-779 PAPAILOA RD, HALEIWA, HI | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

**Exhibit A**

| Case No: | 04-08748 | BWB | Judge: BRUCE W. BLACK | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|---|---|---|---|
| Case Name: | BEALE, JOSEPH S | | | Date Filed (f) or Converted (c): | 03/05/04 (f) |
| | | | | 341(a) Meeting Date: | 08/02/04 |
| | | | | Claims Bar Date: | 01/31/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 16. FAX MACHINE<br>161 E. CHICAGO AVE | 100.00 | 0.00 | | 0.00 | FA |
| 17. FAX MACHINE<br>3125 HUELANI PL | 100.00 | 0.00 | | 0.00 | FA |
| 18. OFF EQUIP<br>676 N. ORLEANS- 3-5YR OLD COMPUTERS, DESKS, COPIERS,<br>FAX, FIXTURES & SUPPLIES | 2,000.00 | 0.00 | | 0.00 | FA |
| 19. settlement order dated 5-2-05 (u)<br>settlement with numerous entities regarding various property interests<br>and rights pursuant to motion (docket #213) and order granting that<br>motion dated May 2, 2005 (docket no. 226).  Paid in 3 installments plus<br>some interest (4/14/05, 6/13/05, 7/22/05) | Unknown | 0.00 | | 253,151.00 | FA |
| 20. INTEREST ON LOAN (u) | Unknown | 0.00 | | 0.00 | FA |
| 21. KXE LLC (u)<br>sale per o/c 10/13/05, payment 9/9/05 | Unknown | 0.00 | | 325,000.00 | FA |
| 22. HASTINGS RE (u)<br>sale of interests in RE which was owned by various entities (some of<br>which may be included in Form 1 item 13) | Unknown | 0.00 | | 19,283,886.00 | FA |
| 23. AVOIDANCE SETTLEMENTS (u)<br>this appears to include Woolley Svirsky, Pime, Edens Plaza (paid 2007) | Unknown | 0.00 | | 500,000.00 | FA |
| 24. TAX REFUND (u)<br>rec'd 2-8-8 and 8-12-08 | Unknown | 0.00 | | 64,592.94 | FA |
| 25. KEMP /ATC (u)<br>litigation settled 2013 | 0.00 | 0.00 | | 2,050,000.00 | FA |
| 26. ACCOUNT RECEIVABLE (u)<br>D stated "We are currently analyzing the "Due to/Due From" records of | 0.00 | 0.00 | | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    3

Exhibit A

| Case No: | 04-08748 | BWB | Judge: BRUCE W. BLACK | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | BEALE, JOSEPH S | | | Date Filed (f) or Converted (c): | 03/05/04 (f) |
| | | | | 341(a) Meeting Date: | 08/02/04 |
| | | | | Claims Bar Date: | 01/31/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| various ventures to determine what monels, if any, are owed to Beale as Accounts Receivable." | | | | | |
| 27. B9 "see attached" | Unknown | 0.00 | | 0.00 | FA |
| from D's schedule B | | | | | |
| 28. B12 "attached" | Unknown | 0.00 | | 0.00 | FA |
| from D's Schedule B | | | | | |
| 29. B13 "attached" | 1,316,447.87 | 0.00 | | 0.00 | FA |
| interests involved in the litigation during the case (this description is from D's Schedule B).  The Schedule includes RE in which D had various interests | | | | | |
| 30. B15 "see attached" | Unknown | 0.00 | | 0.00 | FA |
| description from D's schedule B | | | | | |
| 31. settlement order d. 12/19/05 (u) | Unknown | 0.00 | | 17,097,456.30 | FA |
| Order Approving Settlement Agreement, Authorizing sales Free and Clear of Liens and Granting Other Relief (docket no. 381).  This impacts Form 1 items 3, 13, and 15 and possibly others. | | | | | |

|  |  |  |  |  | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $1,651,622.87 | $0.00 | | $39,846,282.78 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

ORDER DENYING DISCHARGE 1-12-06

REMAINING ASSET (ATC - HAWAII RE BUSINESS)  WAS RESOLVED LAST REPORTING PERIOD AFTER EXTENSIVE NEGOTIATION AND TAX ANALYSIS-

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    4

Exhibit A

| | | |
|---|---|---|
| Case No: | 04-08748    BWB    Judge: BRUCE W. BLACK | Trustee Name:    ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | BEALE, JOSEPH S | Date Filed (f) or Converted (c):    03/05/04 (f) |
| | | 341(a) Meeting Date:    08/02/04 |
| | | Claims Bar Date:    01/31/05 |

SETTLEMENTS COMPLETED WITH DEBTOR AND MAJOR CREDITORS

SECOND INTERIM DISTRIBUTION MADE ON 12/18/14

FINAL INCOME TAX RETURN FILED

UNCLAIMED FUNDS SENTO TO Court 4/9/15

TFR IN PROGRESS

Initial Projected Date of Final Report (TFR): 12/31/05        Current Projected Date of Final Report (TFR): 12/31/15

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 04-08748  -BWB | |
| Case Name: | BEALE, JOSEPH S | |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7704  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******1270 |
| For Period Ending: | 05/15/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Trsf In From Bank of America, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 628,614.64 | | 628,614.64 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 387.50 | 628,227.14 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 400.29 | 627,826.85 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 387.05 | 627,439.80 |
| 12/19/12 | 010001 | MCGUIREWOODS LLP 77 WEST WACKER DRIVE SUITE 4100 CHICAGO, IL 60601 | IN FULL AND FINAL DISTRIBUTION | 3220-000 | | 9,561.42 | 617,878.38 |
| 12/19/12 | 010002 | MCGUIREWOODS LLP 77 WEST WACKER DRIVE SUITE 4100 CHICAGO, IL 60601 | IN FULL AND FINAL DISTRIBUTION | 3210-000 | | 76,118.00 | 541,760.38 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 385.63 | 541,374.75 |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 804.78 | 540,569.97 |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 725.93 | 539,844.04 |
| 03/22/13 | 010003 | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE 701 POYDRAS STREET, STE 420 NEW ORLEANS LA 70139 | BOND PAYMENTS | 2300-000 | | 450.43 | 539,393.61 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 802.58 | 538,591.03 |
| 05/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 774.86 | 537,816.17 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 799.58 | 537,016.59 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 772.65 | 536,243.94 |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 797.28 | 535,446.66 |
| 08/13/13 | 25 | KEMP/ ATC 550 PAIEA STREET STE 230 HONOLULU, HAWAII 96819 | LITIGATION SETTLEMENT | 1249-000 | 2,050,000.00 | | 2,585,446.66 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 2,582,474.06 |
| | | Page Subtotals | | | 2,678,614.64 | 96,140.58 | |

UST Form 101-7-TFR (5/1/2011) *(Page: 7)*

LFORM24

Ver: 18.04c

Page:   2

**Exhibit B**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-08748 -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|---|---|
| Case Name: | BEALE, JOSEPH S | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******7704  Checking Account |
| Taxpayer ID No: | *******1270 | | |
| For Period Ending: | 05/15/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/04/13 | 010004 | McGUIRE WOODS LLP | ATTY FOR TR. EXPENSE (OTHER FIRM) | | | 1,196,844.03 | 1,385,630.03 |
| | | 77 W WACKER DRIVE | Period of November 1, 2008 through July 31, | | | | |
| | | SUITE 4100 | 2013(Compensation Period) | | | | |
| | | CHICAGO, IL 60601 | | | | | |
| | | | Fees           1,161,259.65 | 3210-000 | | | |
| | | | Expenses         35,584.38 | 3220-000 | | | |
| 10/04/13 | 010005 | GREGORY A. PAPIERNIK | ATTY FOR TR. EXPENSE (OTHER FIRM) | 3210-000 | | 18,821.75 | 1,366,808.28 |
| | | LEVING $ BREND, P.C. | Compansation as Counsel to the Trustee for the | | | | |
| | | 20 NORTH WACKER DRIVE | period of time from April 12, 2013 throught August 6, | | | | |
| | | SUITE 3200 | 2013 | | | | |
| | | CHICAGO, IL 60606 | | | | | |
| 10/04/13 | 010006 | POPOWCER KATTEN, LTD | ACCT FOR TRUSTEE FEES | | | 94,057.99 | 1,272,750.29 |
| | | 35 EAST WACKER DRIVE | Compensation for the period of time from January 15, | | | | |
| | | SUITE 1550 | 2007 through August 31, 2013 | | | | |
| | | CHICAGO, IL 60601-2207 | | | | | |
| | | | Fees           93,999.00 | 3410-000 | | | |
| | | | Expenses           58.99 | 3420-000 | | | |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2,876.71 | 1,269,873.58 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2,267.72 | 1,267,605.86 |
| 11/15/13 | 010007 | HORWICH COLEMAN LEVIN, LLC | ADMINISTRATIVE EXPENSE OF THE STATE | 3992-000 | | 4,832.50 | 1,262,773.36 |
| | | 125 S. WACKER DRIVE, SUITE 1500 | Litigation Counsullting Expert as an Administrative | | | | |
| | | CHICAGO, IL 60606-4477 | Expense | | | | |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,821.60 | 1,260,951.76 |
| 01/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,874.59 | 1,259,077.17 |
| * 02/07/14 | 010008 | INTERNATIONAL SURETIES, LTD. | bond # 016026455 | 2300-003 | | 1,380.70 | 1,257,696.47 |
| | | ONE SHELL SQUARE | | | | | |
| | | 701 POYDRAS STREET, STE 420 | | | | | |
| | | NEW ORLEANS LA 70139 | | | | | |
| * 02/07/14 | 010008 | INTERNATIONAL SURETIES, LTD. | bond # 016026455 | 2300-003 | | -1,380.70 | 1,259,077.17 |

| | | | | Page Subtotals | 0.00 | 1,323,396.89 | |

Page:   3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-08748  -BWB |
|---|---|
| Case Name: | BEALE, JOSEPH S |

Taxpayer ID No:  *******1270
For Period Ending:  05/15/15

| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7704  Checking Account |

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ONE SHELL SQUARE | wrong calculation | | | | |
| | | 701 POYDRAS STREET, STE 420 | | | | | |
| | | NEW ORLEANS LA 70139 | | | | | |
| 02/07/14 | 010009 | INTERNATIONAL SURETIES, LTD. | BOND PAYMENTS | 2300-000 | | 1,393.66 | 1,257,683.51 |
| | | ONE SHELL SQUARE | bond # 016026455 | | | | |
| | | 701 POYDRAS STREET, STE 420 | | | | | |
| | | NEW ORLEANS LA 70139 | | | | | |
| 02/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,872.00 | 1,255,811.51 |
| 03/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,687.09 | 1,254,124.42 |
| 04/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,864.49 | 1,252,259.93 |
| 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,801.73 | 1,250,458.20 |
| 06/06/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,859.08 | 1,248,599.12 |
| 07/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,796.38 | 1,246,802.74 |
| 08/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,853.73 | 1,244,949.01 |
| 09/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,850.90 | 1,243,098.11 |
| 10/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,788.64 | 1,241,309.47 |
| 11/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,845.47 | 1,239,464.00 |
| 12/05/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,783.32 | 1,237,680.68 |
| 12/18/14 | 010010 | State Of Hawaii | Claim 9A, Interim Distribution | 7200-000 | | 12,679.46 | 1,225,001.22 |
| | | P O Box 259 | | | | | |
| | | Honolulu, HI 96809 | | | | | |
| 12/18/14 | 010011 | Department of the Treasury-Internal | Claim 30A, Interim Distribution | 7200-000 | | 110.88 | 1,224,890.34 |
| | | Revenue Service | | | | | |
| | | Centralized Insolvency Operations | | | | | |
| | | P O Box 21126 | | | | | |
| | | Philadelphia, PA 19114 | | | | | |
| * 12/18/14 | 010012 | Cole Taylor Bank | Claim 6, Interim Distribution | 7100-003 | | 12,710.72 | 1,212,179.62 |
| | | c/o Tina M Jacobs/Jones & Jacobs | | | | | |
| | | 77 West Washington Street Suite 2100 | | | | | |

Page Subtotals          0.00          46,897.55

Ver: 18.04c

LFORM24

FORM 2    Page:    4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-08748  -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|---|---|
| Case Name: | BEALE, JOSEPH S | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******7704  Checking Account |
| Taxpayer ID No: | *******1270 | | |
| For Period Ending: | 05/15/15 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

*Note: column 5 header is "Uniform Tran. Code", 6 is "Deposits ($)", 7 is "Disbursements ($)", and the last is "Account / CD Balance ($)".*

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Chicago, Illinois 60602 | | | | | |
| * 12/18/14 | 010012 | Cole Taylor Bank c/o Tina M Jacobs/Jones & Jacobs 77 West Washington Street Suite 2100 Chicago, Illinois 60602 | Claim 6, Interim Distribution wrong calculation | 7100-003 | | -12,710.72 | 1,224,890.34 |
| * 12/18/14 | 010013 | Strategy Planning Associates Inc c/o Marc S Lipinski 29 S. LaSalle Street Suite 1210 Chicago, Illinois 60603 | Claim 7, Interim Distribution | 7100-003 | | 950.66 | 1,223,939.68 |
| * 12/18/14 | 010013 | Strategy Planning Associates Inc c/o Marc S Lipinski 29 S. LaSalle Street Suite 1210 Chicago, Illinois 60603 | Claim 7, Interim Distribution Voided. Wrong calculation | 7100-003 | | -950.66 | 1,224,890.34 |
| * 12/18/14 | 010014 | Flower Bank fsb; Howard Savings; Harvard Savings 538 Broadhollow Road Melville, New York 11747 | Claim 8, Interim Distribution Flower Bank 27,888 Howard Saving 16,056.00 Harvard Saving 16,056.00 | 7100-003 | | 3,564.99 | 1,221,325.35 |
| * 12/18/14 | 010014 | Flower Bank fsb; Howard Savings; Harvard Savings 538 Broadhollow Road Melville, New York 11747 | Claim 8, Interim Distribution Voided. Wrong calculation | 7100-003 | | -3,564.99 | 1,224,890.34 |
| * 12/18/14 | 010015 | Franchise Tax Board PO Box 2952 Sacramento, CA 95812-2952. | Claim 10, Interim Distribution | 7100-003 | | 5,488.22 | 1,219,402.12 |
| * 12/18/14 | 010015 | Franchise Tax Board PO Box 2952 Sacramento, CA 95812-2952. | Claim 10, Interim Distribution Voided. Wrong calculation | 7100-003 | | -5,488.22 | 1,224,890.34 |
| * 12/18/14 | 010016 | MB Financial Bank NA c/o Robert W Glantz 321 N Clark Street Suite 800 | Claim 11, Interim Distribution | 7100-003 | | 17,824.93 | 1,207,065.41 |

| | | | | Page Subtotals | 0.00 | 5,114.21 | |

FORM 2                                                                                        Page: 5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                            Exhibit B

| | | |
|---|---|---|
| Case No: | 04-08748  -BWB | |
| Case Name: | BEALE, JOSEPH S | |

| | |
|---|---|
| Taxpayer ID No: | *******1270 |
| For Period Ending: | 05/15/15 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7704  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/18/14 | 010016 | Chicago, Illinois 60610 MB Financial Bank NA c/o Robert W Glantz 321 N Clark Street Suite 800 Chicago, Illinois 60610 | Claim 11, Interim Distribution Voided. Wrong calculation | 7100-003 | | -17,824.93 | 1,224,890.34 |
| * 12/18/14 | 010017 | Cambridge Partners & Associates Inc 500 N Plum Grove Road Palatine, IL 60067 Attn: N. Lemperis | Claim 12, Interim Distribution | 7100-003 | | 160.92 | 1,224,729.42 |
| * 12/18/14 | 010017 | Cambridge Partners & Associates Inc 500 N Plum Grove Road Palatine, IL 60067 Attn: N. Lemperis | Claim 12, Interim Distribution Voided. Wrong calculation | 7100-003 | | -160.92 | 1,224,890.34 |
| * 12/18/14 | 010018 | KJL Inc 45 N King St suite 600 Honolulu, HI 96817 RE: 76 N King | Claim 13, Interim Distribution | 7100-003 | | 163,395.21 | 1,061,495.13 |
| * 12/18/14 | 010018 | KJL Inc 45 N King St suite 600 Honolulu, HI 96817 RE: 76 N King | Claim 13, Interim Distribution Voided. Wrong calculation | 7100-003 | | -163,395.21 | 1,224,890.34 |
| * 12/18/14 | 010019 | Amalgamated Bank of Chicago Michael L Molinaro Neal Gerger & Eisenberg LLP 2 North LaSalle Street Chicago, IL 60602 | Claim 14, Interim Distribution | 7100-003 | | 74,270.55 | 1,150,619.79 |
| * 12/18/14 | 010019 | Amalgamated Bank of Chicago Michael L Molinaro Neal Gerger & Eisenberg LLP 2 North LaSalle Street | Claim 14, Interim Distribution Voided. Wrong calculation | 7100-003 | | -74,270.55 | 1,224,890.34 |
| | | | Page Subtotals | | 0.00 | -17,824.93 | |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 11)*                                                    Ver: 18.04c

FORM 2                                                                                          Page:   6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                              Exhibit B

| Case No: | 04-08748  -BWB | | | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | BEALE, JOSEPH S | | | Bank Name: | ASSOCIATED BANK |
| | | | | Account Number / CD #: | *******7704  Checking Account |
| Taxpayer ID No: | *******1270 | | | | |
| For Period Ending: | 05/15/15 | | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/18/14 | 010020 | Chicago, IL 60602<br>Heartland Bank<br>c/o Spencer P. Desai<br>7733 Forsyth Boulevard, Suite 2075<br>St. Louis, MO 63105 | Claim 16, Interim Distribution | 7100-003 | | 40,106.10 | 1,184,784.24 |
| * 12/18/14 | 010020 | Heartland Bank<br>c/o Spencer P. Desai<br>7733 Forsyth Boulevard, Suite 2075<br>St. Louis, MO 63105 | Claim 16, Interim Distribution<br>Voided. Wrong calculation | 7100-003 | | -40,106.10 | 1,224,890.34 |
| * 12/18/14 | 010021 | Mary Q Beale<br>c/o Mark E Shure/Keating & Shure Ltd<br>150 N Wacker Dr #1550<br>Chicago, IL 60606 | Claim17, Interim Distribution | 7100-003 | | 59,416.44 | 1,165,473.90 |
| * 12/18/14 | 010021 | Mary Q Beale<br>c/o Mark E Shure/Keating & Shure Ltd<br>150 N Wacker Dr #1550<br>Chicago, IL 60606 | Claim17, Interim Distribution<br>Voided. Wrong calculation | 7100-003 | | -59,416.44 | 1,224,890.34 |
| * 12/18/14 | 010022 | Revolution Portfolio, LLC<br>c/o Union Financial Corporation<br>5510 Edson Lane<br>Rockville, MD 20852 | Claim 19, Interim Distribution | 7100-003 | | 259,055.68 | 965,834.66 |
| * 12/18/14 | 010022 | Revolution Portfolio, LLC<br>c/o Union Financial Corporation<br>5510 Edson Lane<br>Rockville, MD 20852 | Claim 19, Interim Distribution<br>Voided.Wrong calculation | 7100-003 | | -259,055.68 | 1,224,890.34 |
| * 12/18/14 | 010023 | Alvin J. Woolsey<br>c/o Dennis Carlin et al<br>191 North Wacker Dr Suite 3700<br>Chicago, IL 60606 | Claim 20, Interim Distribution | 7100-003 | | 38,620.69 | 1,186,269.65 |
| * 12/18/14 | 010023 | Alvin J. Woolsey | Claim 20, Interim Distribution | 7100-003 | | -38,620.69 | 1,224,890.34 |
| | | | Page Subtotals | | 0.00 | 0.00 | |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 12)*                                              Ver: 18.04c

FORM 2

Page:   7

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        04-08748  -BWB

Case Name:   BEALE, JOSEPH S

Taxpayer ID No:   *******1270

For Period Ending:   05/15/15

Trustee Name:        ANDREW J. MAXWELL, TRUSTEE

Bank Name:           ASSOCIATED BANK

Account Number / CD #:   *******7704  Checking Account

Blanket Bond (per case limit):   $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Dennis Carlin et al<br>191 North Wacker Dr Suite 3700<br>Chicago, IL 60606 | Voided. Wrong calculation | | | | |
| * 12/18/14 | 010024 | Gardner Carton & Douglas LLP<br>c/o Dennis Carlin<br>192 North Wacker Dr., Suite 3700<br>Chicago, IL 60606 | Claim 24, Interim Distribution | 7100-003 | | 2,970.82 | 1,221,919.52 |
| * 12/18/14 | 010024 | Gardner Carton & Douglas LLP<br>c/o Dennis Carlin<br>192 North Wacker Dr., Suite 3700<br>Chicago, IL 60606 | Claim 24, Interim Distribution<br>Voided. Wrong calculation | 7100-003 | | -2,970.82 | 1,224,890.34 |
| * 12/18/14 | 010025 | Gould & Ratner<br>c/o Mark Leipold<br>222 N LaSalle Street<br>Eigth Floor<br>Chicago, IL 60601-1011 | Claim 25,Interim Distribution | 7100-003 | | 53,474.80 | 1,171,415.54 |
| * 12/18/14 | 010025 | Gould & Ratner<br>c/o Mark Leipold<br>222 N LaSalle Street<br>Eigth Floor<br>Chicago, IL 60601-1011 | Claim 25,Interim Distribution<br>Voided. Wrong calculation | 7100-003 | | -53,474.80 | 1,224,890.34 |
| * 12/18/14 | 010026 | Anita C Kessler<br>27 West 145 Carrel Street<br>Winfield, IL 60190 | Claim 26, Interim Distribution | 7100-003 | | 5,198.93 | 1,219,691.41 |
| * 12/18/14 | 010026 | Anita C Kessler<br>27 West 145 Carrel Street<br>Winfield, IL 60190 | Claim 26, Interim Distribution<br>Voided. Wrong calculation | 7100-003 | | -5,198.93 | 1,224,890.34 |
| 12/18/14 | 010027 | McGuire Wood LLP<br>c/o Richard J Mason Drive<br>77 W Wacker Drive Suite 4100 | Atty Fees and Expenses<br>c/o 12/17/2014 | | | 64,391.56 | 1,160,498.78 |

Page Subtotals                          0.00            64,391.56

LFORM24   **UST Form 101-7-TFR (5/1/2011)** *(Page: 13)*                                                    Ver: 18.04c

FORM 2

Page: 8

Exhibit B

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-08748  -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | BEALE, JOSEPH S | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******7704  Checking Account |
| Taxpayer ID No: | *******1270 | | |
| For Period Ending: | 05/15/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL 60601 | | | | | |
| | | | Fees            63,264.00 | 3210-000 | | | |
| | | | Expenses       1,127.56 | 3220-000 | | | |
| 12/18/14 | 010028 | Cole Taylor Bank | (Claim # 6,  Interim Distribution | 7100-000 | | 12,435.95 | 1,148,062.83 |
| | | c/o Tina M Jacobs/Jones & Jacobs | | | | | |
| | | 77 West Washington Street Suite 2100 | | | | | |
| | | Chicago, Illinois 60602 | | | | | |
| 12/18/14 | 010029 | Strategy Planning Associates Inc | (Claim # 7,  Interim Distribution | 7100-000 | | 930.11 | 1,147,132.72 |
| | | c/o Marc S Lipinski | | | | | |
| | | 29 S. LaSalle Street Suite 1210 | | | | | |
| | | Chicago, Illinois 60603 | | | | | |
| * 12/18/14 | 010030 | Flower Bank fsb;Howard Savings | (Claim # 8,  Interim Distribution | 7100-003 | | 3,487.92 | 1,143,644.80 |
| | | Harvard Savings | | | | | |
| | | 538 Broadhollow Road | | | | | |
| | | Melville, New York 11747 | | | | | |
| 12/18/14 | 010031 | Franchise Tax Board | (Claim # 10,  Interim Distribution | 7100-000 | | 5,369.58 | 1,138,275.22 |
| | | PO Box 2952 | | | | | |
| | | Sacramento, CA 95812-2952. | | | | | |
| * 12/18/14 | 010032 | MB Financial Bank NA | (Claim # 11,  Interim Distribution | 7100-004 | | 17,439.61 | 1,120,835.61 |
| | | c/o Robert W Glantz | | | | | |
| | | 321 N Clark Street Suite 800 | | | | | |
| | | Chicago, Illinois 60610 | | | | | |
| * 12/18/14 | 010032 | MB Financial Bank NA | Stop Payment Reversal | 7100-004 | | -17,439.61 | 1,138,275.22 |
| | | c/o Robert W Glantz | STOP PAY ADD SUCCESSFUL | | | | |
| | | 321 N Clark Street Suite 800 | | | | | |
| | | Chicago, Illinois 60610 | | | | | |
| 12/18/14 | 010033 | Cambridge Partners & Associates Inc | (Claim # 12,  Interim Distribution | 7100-000 | | 157.44 | 1,138,117.78 |
| | | 500 N Plum Grove Road | | | | | |
| | | Palatine, IL 60067 | | | | | |
| | | Attn: N. Lemperis | | | | | |

| | | | Page Subtotals | | 0.00 | 22,381.00 | |

Page: 9

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 04-08748  -BWB |
| Case Name: | BEALE, JOSEPH S |
| Taxpayer ID No: | *******1270 |
| For Period Ending: | 05/15/15 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7704  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/18/14 | 010034 | KJL Inc<br>45 N King St suite 600<br>Honolulu, HI 96817<br>RE: 76 N King | (Claim # 13,  Interim Distribution | 7100-000 | | 159,863.09 | 978,254.69 |
| 12/18/14 | 010035 | Amalgamated Bank of Chicago<br>Michael L Molinaro<br>Neal Gerger & Eisenberg LLP<br>2 North LaSalle Street<br>Chicago, IL 60602 | (Claim # 14,  Interim Distribution | 7100-000 | | 72,665.04 | 905,589.65 |
| 12/18/14 | 010036 | Heartland Bank<br>c/o Spencer P. Desai<br>7733 Forsyth Boulevard, Suite 2075<br>St. Louis, MO 63105 | (Claim # 16,  Interim Distribution | 7100-000 | | 39,239.12 | 866,350.53 |
| 12/18/14 | 010037 | Mary Q Beale<br>c/o Mark E Shure/Keating & Shure Ltd<br>150 N Wacker Dr #1550<br>Chicago, IL 60606 | (Claim # 17,  Interim Distribution | 7100-000 | | 58,132.03 | 808,218.50 |
| 12/18/14 | 010038 | Revolution Portfolio, LLC<br>c/o Union Financial Corporation<br>5510 Edson Lane<br>Rockville, MD 20852 | (Claim # 19,  Interim Distribution | 7100-000 | | 253,455.66 | 554,762.84 |
| 12/18/14 | 010039 | Alvin J. Woolsey<br>c/o Dennis Carlin et al<br>191 North Wacker Dr Suite 3700<br>Chicago, IL 60606 | (Claim # 20,  Interim Distribution | 7100-000 | | 37,785.82 | 516,977.02 |
| 12/18/14 | 010040 | Gardner Carton & Douglas LLP<br>c/o Dennis Carlin<br>192 North Wacker Dr., Suite 3700<br>Chicago, IL 60606 | (Claim # 24,  Interim Distribution | 7100-000 | | 2,906.60 | 514,070.42 |
| 12/18/14 | 010041 | Gould & Ratner | (Claim # 25,  Interim Distribution | 7100-000 | | 52,318.83 | 461,751.59 |
| | | | Page Subtotals | | 0.00 | 676,366.19 | |

Ver: 18.04c

FORM 2

Page:   10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 04-08748  -BWB | |
| Case Name: | BEALE, JOSEPH S | |

| | | |
|---|---|---|
| Taxpayer ID No: | *******1270 | |
| For Period Ending: | 05/15/15 | |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7704  Checking Account |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Mark Leipold 222 N LaSalle Street Eigth Floor Chicago, IL 60601-1011 | | | | | |
| * 12/18/14 | 010042 | Anita C Kessler 27 West 145 Carrel Street Winfield, IL 60190 | (Claim # 26,  Interim Distribution | 7100-004 | | 5,086.55 | 456,665.04 |
| * 12/18/14 | 010042 | Anita C Kessler 27 West 145 Carrel Street Winfield, IL 60190 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -5,086.55 | 461,751.59 |
| 12/18/14 | 010043 | Campus Hotels LLC E Baker Jenner Jr 823 Knightsbridge Court Lake Forest, IL 60045 | (Claim # 28,  Interim Distribution | 7100-000 | | 2,906.60 | 458,844.99 |
| 12/18/14 | 010044 | Department of the Treasury-Internal Revenue Service Centralized Insolvency Operations P O Box 21126 Philadelphia, PA 19114 | (Claim # 30B,  Interim Distribution | 7100-000 | | 25,502.16 | 433,342.83 |
| 12/18/14 | 010045 | State Of Hawaii P O Box 259 Honolulu, HI 96809 | (Claim # 9B,  Interim Distribution | 7100-000 | | 317.89 | 433,024.94 |
| 12/19/14 | 010046 | Andrew J Maxwell 105 W Adams Street Suite 3200 Chicago, IL 60603 | Special Counsel Fees and Expenses c/o 12/17/2014 | | | 39,810.75 | 393,214.19 |
| | | | Fees           39,182.00 | 3110-000 | | | |
| | | | Expenses         628.75 | 3120-000 | | | |
| 01/06/15 | 010047 | ANDREW J. MAXWELL, TRUSTEE 105 W. ADAMS | Trustee Compensation | 2100-000 | | 193,747.53 | 199,466.66 |

|  | | | Page Subtotals | | 0.00 | 262,284.93 | |

**FORM 2**    **Exhibit B**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-08748  -BWB |
| Case Name: | BEALE, JOSEPH S |
| Taxpayer ID No: | *******1270 |
| For Period Ending: | 05/15/15 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7704  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SUITE 3200 | | | | | |
| | | CHICAGO,  IL 60603 | | | | | |
| 01/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,663.90 | 197,802.76 |
| * 02/04/15 | 010030 | Flower Bank fsb;Howard Savings | (Claim # 8,  Interim Distribution | 7100-003 | | -3,487.92 | 201,290.68 |
| | | Harvard Savings | Voided. Amount will be divided in 3 identical | | | | |
| | | 538 Broadhollow Road | amounts. | | | | |
| | | Melville, New York 11747 | | | | | |
| * 02/04/15 | 010048 | FLOWER BANK, FSB | Claim 8  Final Distribution | 7100-003 | | 1,162.64 | 200,128.04 |
| | | c/o Alan B. Horn | | | | | |
| | | 538 Broadhollow Road | | | | | |
| | | Melville, NY 11747 | | | | | |
| * 02/04/15 | 010048 | FLOWER BANK, FSB | Claim 8  Final Distribution | 7100-003 | | -1,162.64 | 201,290.68 |
| | | c/o Alan B. Horn | Wrong amount | | | | |
| | | 538 Broadhollow Road | | | | | |
| | | Melville, NY 11747 | | | | | |
| * 02/04/15 | 010049 | HOWARD SAVING BANK | Claim 8  Final Distribution | 7100-003 | | 1,162.64 | 200,128.04 |
| | | c/o Althea M. Prodomos | | | | | |
| | | President | | | | | |
| | | 1112 Sheridan Rd. | | | | | |
| | | Wilmette, IL 60091 | | | | | |
| * 02/04/15 | 010049 | HOWARD SAVING BANK | Claim 8  Final Distribution | 7100-003 | | -1,162.64 | 201,290.68 |
| | | c/o Althea M. Prodomos | Wrong Amount | | | | |
| | | President | | | | | |
| | | 1112 Sheridan Rd. | | | | | |
| | | Wilmette, IL 60091 | | | | | |
| * 02/04/15 | 010050 | HARVARD SAVING BANK | Claim 8  Final Distribution | 7100-003 | | 1,162.64 | 200,128.04 |
| | | attn: David Albright | | | | | |
| | | 58 N. Ayer Street | | | | | |
| | | Harvard, IL 60033 | | | | | |
| * 02/04/15 | 010050 | HARVARD SAVING BANK | Claim 8  Final Distribution | 7100-003 | | -1,162.64 | 201,290.68 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | -1,824.02 |

FORM 2

Page:    12

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-08748  -BWB |
| Case Name: | BEALE, JOSEPH S |
| | |
| Taxpayer ID No: | *******1270 |
| For Period Ending: | 05/15/15 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7704  Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | attn: David Albright 58 N. Ayer Street Harvard, IL 60033 | Wrong amount | | | | |
| *  02/04/15 | 010051 | FLOWER BANK, FSB c/o Alan B. Horn 538 Broadhollow Road Melville, NY 11747 | Claim 8  Final Distribution | 7100-003 | | 1,621.18 | 199,669.50 |
| 02/04/15 | 010052 | HOWARD SAVING BANK c/o Althea M. Prodromos President 1112 Sheridan Rd. Wilmette, IL 60091 | Claim 8  Final Distribution | 7100-000 | | 933.37 | 198,736.13 |
| 02/04/15 | 010053 | HARVARD SAVING BANK Attn: David Albright 58 N. Ayer Street Harvard, IL 60033 | Claim 8  Final Distribution | 7100-000 | | 933.37 | 197,802.76 |
| 02/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 520.54 | 197,282.22 |
| 03/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 331.32 | 196,950.90 |
| 03/20/15 | 010054 | ADAMS LEVINE Attn: Maria Sponza 60 East 42nd Street Suite 965 New York, NY 10165-0965 | Bond Payments BOND # 10BSBGR6291 | 2300-000 | | 355.13 | 196,595.77 |
| *  04/06/15 | 010055 | UNITED STATES TRUSTEE DIRKSEN FEDERAL COURT HOUSE 219 SOUTH DEARBORN STREET SUITE 873 CHICAGO, IL 60604 | UNCLAIMED FUNDS MB Financial Bank NA Anita C Kessler Flower Bank, FBS MB Financial Bank NA    $17,439.61    1 0032 Anita C Kessler    $5,086.55    1 0042 | 9999-003 | | 24,147.34 | 172,448.43 |

| | | | Page Subtotals | | 0.00 | 28,842.25 | |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 18)*

Ver: 18.04c

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   13

Exhibit B

| Case No: | 04-08748  -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | BEALE, JOSEPH S | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******7704  Checking Account |
| Taxpayer ID No: | *******1270 | | |
| For Period Ending: | 05/15/15 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Flower Bank, FBS         $ 1,162.64            1 | 0048 | | | | |
| 04/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | | 2600-000 | | 295.71 | 172,152.72 |
| * 04/09/15 | 010055 | UNITED STATES TRUSTEE | UNCLAIMED FUNDS | | 9999-003 | | -24,147.34 | 196,300.06 |
| | | DIRKSEN FEDERAL COURT HOUSE | Wrong calculation. | | | | | |
| | | 219 SOUTH DEARBORN STREET | | | | | | |
| | | SUITE 873 | | | | | | |
| | | CHICAGO, IL 60604 | | | | | | |
| 04/09/15 | 010056 | CLERK OF US BANKRUPTCY COURT | UNCLAIMED FUNDS | | 7100-001 | | 24,147.34 | 172,152.72 |
| | | NORTHERN DISTRICT OF ILLINOIS | MB Financial Bank NA | | | | | |
| | | 219 S. DEARBORN | Anita C Kessler | | | | | |
| | | CHICAGO IL 60604 | Flower Bank, FBS | | | | | |
| | | | MB Financial Bank NA   $17,439.61        10032 | | | | | |
| | | | Anita C Kessler         $5,086.55        10042 | | | | | |
| | | | Flower Bank, FBS      $ 1,621.18        10051 | | | | | |
| * 04/23/15 | 010051 | FLOWER BANK, FSB | Claim 8  Final Distribution | | 7100-003 | | -1,621.18 | 173,773.90 |
| | | c/o Alan B. Horn | unclaimed funds. Stop payment | | | | | |
| | | 538 Broadhollow Road | | | | | | |
| | | Melville, NY 11747 | | | | | | |

|  | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 2,678,614.64 | 2,504,840.74 | 173,773.90 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 628,614.64 | 0.00 | |
| | | Subtotal | 2,050,000.00 | 2,504,840.74 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 2,050,000.00 | 2,504,840.74 | |

|  | | |
|---|---|---|
| Page Subtotals | 0.00 | -1,325.47 |

FORM 2

Page: 14

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-08748 -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|---|---|
| Case Name: | BEALE, JOSEPH S | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1704  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1270 | | |
| For Period Ending: | 05/15/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/21/04 | 1 | CORK CITY PRODUCTIONS 134 NORTH LASALLE STREET SUITE 1614 CHICAGO, IL 60602 | FUNDS FOR CONSULTANT FEES | 1280-000 | 25,000.00 | | 25,000.00 |
| 06/25/04 | 000101 | JOHN LYONS 104 W. CHESTNUT #123 HINSDALE, IL 60521 | RETAINER/ CONSULTANT | 3731-000 | | 7,000.00 | 18,000.00 |
| 06/30/04 | 2 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | 0.44 | | 18,000.44 |
| 07/15/04 | 000102 | LYONS REALTY ADVISORS 104 W. CHESTNUT #123 HINSDALE, IL 60521 | PER 7/8/04 O/C INVOICE# MAX 6.2-04 FEES-CONSULTANT TO TRUSTEE | 3731-000 | | 4,280.00 | 13,720.44 |
| 07/30/04 | 2 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | 1.37 | | 13,721.81 |
| 07/30/04 | 000103 | LYONS REALTY ADVISORS 104 W. CHESTNUT #123 HINSDALE, IL 60521 | INV# MAX 7.1-04 | 3731-000 | | 2,220.11 | 11,501.70 |
| 08/12/04 | 000104 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE RAIVS TEAM STOP B41-6700 KANSAS CITY, MO 64999 | FORM 4506 REQUEST  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 1999/2000/2001/2002 TAX RETURNS | 2990-000 | | 156.00 | 11,345.70 |
| 08/19/04 | 000105 | LYONS REALTY ADVISORS 104 W. CHESTNUT #123 HINSDALE, IL 60521 | INVOICE # MAX 7.2-04 | 3731-000 | | 2,720.00 | 8,625.70 |
| 08/26/04 | 000106 | LYONS REALTY ADVISORS 104 W. CHESTNUT | INV# MAX 8.1-04 | 3731-000 | | 4,459.00 | 4,166.70 |

| | | | | Page Subtotals | 25,001.81 | 20,835.11 | |

Ver: 18.04c

LFORM24

Page: 15

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-08748 -BWB |
| Case Name: | BEALE, JOSEPH S |
| | |
| Taxpayer ID No: | *******1270 |
| For Period Ending: | 05/15/15 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1704  Money Market - Interest Bearing |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | #123 | | | | | |
| | | HINSDALE, IL 60521 | | | | | |
| 08/31/04 | 2 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 0.99 | | 4,167.69 |
| 09/24/04 | 000107 | LYONS REALTY ADVISORS | INV# MAX 9.1-04 | 3731-000 | | 2,373.38 | 1,794.31 |
| | | 104 W. CHESTNUT | | | | | |
| | | #123 | | | | | |
| | | HINSDALE, IL 60521 | | | | | |
| 09/30/04 | 2 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 0.41 | | 1,794.72 |
| 10/29/04 | 2 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 0.23 | | 1,794.95 |
| 11/11/04 | 1 | LYONS REALTY ADVISORS | FUNDS FOR CONSULTANT FEES | 1280-000 | 10,000.00 | | 11,794.95 |
| | | | CORK CITY PRODUCTS PAID TO LYONS DIRECTLY/LYONS FORWARDED FUNDS TO TRUSTEE | | | | |
| 11/11/04 | 000108 | LYONS REALTY ADVISORS | INV# MAX 8.2-04  $4,580.00 | 3731-000 | | 7,980.00 | 3,814.95 |
| | | 104 W. CHESTNUT | INV# MAX 10.1-04  $3,400.00 | | | | |
| | | #123 | | | | | |
| | | HINSDALE, IL 60521 | | | | | |
| 11/30/04 | 2 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 0.28 | | 3,815.23 |
| 11/30/04 | 000109 | LYONS REALTY ADVISORS | INV# MAX 10. 2-04   11-1-04 | 3731-000 | | 1,680.00 | 2,135.23 |
| | | 104 W. CHESTNUT | | | | | |
| | | #123 | | | | | |
| | | HINSDALE, IL 60521 | | | | | |
| 12/16/04 | 1 | 2201 LUNDT L.L.C. | FUNDS FOR CONSULTANT FEES | 1280-000 | 10,000.00 | | 12,135.23 |
| | | 676 NORTH ORLEANS | | | | | |
| | | CHICAGO, IL 60610 | | | | | |
| 12/17/04 | 000110 | LYONS REALTY ADVISORS | INV#MAX 11.1 $3,884.00 | 3731-000 | | 6,024.00 | 6,111.23 |
| | | 104 W. CHESTNUT | INV#MAX 11.2-04  $2,140.00 | | | | |
| | | #123 | | | | | |
| | | HINSDALE, IL 60521 | | | | | |
| 12/28/04 | 000111 | LYONS REALTY ADVISORS | INV#MAX 12.1-04  $6,034.00 | 3732-000 | | 6,034.00 | 77.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Page Subtotals | | | 20,001.91 | 24,091.38 | |

FORM 2

Page:   16

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-08748  -BWB | |
| Case Name: | BEALE, JOSEPH S | |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1704  Money Market - Interest Bearing |

| | |
|---|---|
| Taxpayer ID No: | *******1270 |
| For Period Ending: | 05/15/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 104 W. CHESTNUT | | | | | |
| | | #123 | | | | | |
| | | HINSDALE, IL 60521 | | | | | |
| 12/31/04 | 2 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 0.37 | | 77.60 |
| 01/31/05 | 1 | CENTRAL ENTERPRISES LLC | FUNDS FOR CONSULTANT FEES | 1280-000 | 10,000.00 | | 10,077.60 |
| | | 676 NORTH ORLEANS | | | | | |
| | | CHICAGO, IL 60610 | | | | | |
| 01/31/05 | 1 | CENTRAL ENTERPRISES LLC | FUNDS FOR CONSULTANT FEES | 1280-000 | 10,000.00 | | 20,077.60 |
| | | 676 NORTH ORLEANS | | | | | |
| | | CHICAGO, IL 60610 | | | | | |
| 01/31/05 | 2 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 0.09 | | 20,077.69 |
| 02/08/05 | 000112 | LYONS REALTY ADVISORS | INV# MAX 12.2-04 $9,527.20 | 3731-000 | | 12,965.20 | 7,112.49 |
| | | 104 W. CHESTNUT | INV# MAX1.1-05 $3,438.00 | | | | |
| | | #123 | | | | | |
| | | HINSDALE, IL 60521 | | | | | |
| 02/18/05 | 000113 | INTERNATIONAL SURETIES, LTD. | ANNUAL BOND PREMIUM #016026455 | 2300-000 | | 4.46 | 7,108.03 |
| | | SUITE 1700 | 2/1/05-2/1/06 | | | | |
| | | 210 BARONNE STREET | | | | | |
| | | NEW ORLEANS LA | | | | | |
| 02/28/05 | 2 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 2.33 | | 7,110.36 |
| 03/07/05 | 000114 | LYONS REALTY ADVISORS | INV# MAX 1.2-05 $2,160.60 | 3731-000 | | 4,953.60 | 2,156.76 |
| | | 104 W. CHESTNUT | INV# MAX 2.1-05 $2,793.00 | | | | |
| | | #123 | | | | | |
| | | HINSDALE, IL 60521 | | | | | |
| 03/31/05 | 2 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 0.90 | | 2,157.66 |
| 04/14/05 | 19 | JOSEPH S. BEALE | LOAN TO ESTATE/M. BEALE | 1280-000 | 50,000.00 | | 52,157.66 |
| | | MATTHEW BEALE | | | | | |
| | | 161 E. CHICAGO AVE. 32-G | | | | | |
| | | CHICAGO, IL 60611 | | | | | |
| 04/14/05 | 1 | 2201 LUNDT LLC | FUNDS FOR CONSULTANT FEES | 1280-000 | 20,000.00 | | 72,157.66 |

| | | |
|---|---|---|
| Page Subtotals | 90,003.69 | 17,923.26 |

FORM 2   Page:   17

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-08748  -BWB | |
| Case Name: | BEALE, JOSEPH S | |
| | | |
| Taxpayer ID No: | *******1270 | |
| For Period Ending: | 05/15/15 | |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1704  Money Market - Interest Bearing |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 676 NORTH ORLEANS | | | | | |
| | | | CHICAGO, IL 60610 | | | | | |
| | 04/28/05 | | MCGUIRE WOODS LLP | WIRE TRANSFER MORTGAGE RECORD FEE | 2500-000 | | 1,333.00 | 70,824.66 |
| | 04/29/05 | 2 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 6.61 | | 70,831.27 |
| | 04/29/05 | 000115 | LYONS REALTY ADVISORS | INV#MAX3.1-05 $3,570.00 | 3731-000 | | 7,054.73 | 63,776.54 |
| | | | 104 W. CHESTNUT | INV#MAX4.1-05  $3,484.73 | | | | |
| | | | #123 | | | | | |
| | | | HINSDALE, IL 60521 | | | | | |
| | 05/31/05 | 2 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 13.69 | | 63,790.23 |
| * | 06/03/05 | | JOSEPH S. BEALE | LOAN TO ESTATE/M. BEALE | 1180-003 | 101,151.00 | | 164,941.23 |
| | | | MATTHEW BEALE | | | | | |
| | | | 161 E. CHICAGO AVE. #32G | | | | | |
| | | | CHICAGO, IL 60611 | | | | | |
| | 06/10/05 | 000116 | LYONS REALTY ADVISORS | INV# MAX 5.1-05 $2,940.00 | 3731-000 | | 6,148.00 | 158,793.23 |
| | | | 104 W. CHESTNUT | INV# MAX 5.2-05 $3,208.00 | | | | |
| | | | #123 | | | | | |
| | | | HINSDALE, IL 60521 | | | | | |
| * | 06/13/05 | | JOSEPH S. BEALE | LOAN TO ESTATE/M. BEALE | 1180-003 | -101,151.00 | | 57,642.23 |
| | | | MATTHEW BEALE | CHECK BOUNCED | | | | |
| | | | 161 E. CHICAGO AVE. #32G | | | | | |
| | | | CHICAGO, IL 60611 | | | | | |
| | 06/13/05 | 19 | JOSEPH BEALE | LOAN TO ESTATE/M. BEALE | 1280-000 | 101,151.00 | | 158,793.23 |
| | | | NEW CENTURY BANK | | | | | |
| | 06/30/05 | 2 | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | 23.44 | | 158,816.67 |
| | 07/07/05 | 000117 | LYONS REALTY ADVISORS | INV# MAX 6.1-05 $3,775.00 | 3731-000 | | 3,775.00 | 155,041.67 |
| | | | 104 W. CHESTNUT | | | | | |
| | | | #123 | | | | | |
| | | | HINSDALE, IL 60521 | | | | | |
| * | 07/11/05 | 19 | JOSEPH S. BEALE | LOAN TO ESTATE/BEALE | 1180-003 | 101,151.00 | | 256,192.67 |

| | | |
|---|---|---|
| Page Subtotals | 202,345.74 | 18,310.73 |

FORM 2

Page:  18

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-08748 -BWB |
| Case Name: | BEALE, JOSEPH S |
| Taxpayer ID No: | *******1270 |
| For Period Ending: | 05/15/15 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1704  Money Market - Interest Bearing |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/19/05 | 19 | JOSEPH S. BEALE | LOAN TO ESTATE/BEALE CHECK BOUNCED | 1180-003 | -101,151.00 | | 155,041.67 |
| 07/22/05 | 19 | JOSEPH S. BEALE | LOAN TO ESTATE- WIRE TRANSFER | 1280-000 | 102,000.00 | | 257,041.67 |
| 07/29/05 | 2 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 40.15 | | 257,081.82 |
| 08/26/05 | 000118 | LYONS REALTY ADVISORS 104 W. CHESTNUT #123 HINSDALE, IL 60521 | INV# MAX 7.1-05 $3,599.06 | 3731-000 | | 3,599.06 | 253,482.76 |
| 08/31/05 | 2 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 130.95 | | 253,613.71 |
| 09/09/05 | 21 | REYNOLDS, BEALE, ELMORE | KXE LLC PURCHASE-WIRE TRANFER | 1221-000 | 325,000.00 | | 578,613.71 |
| 09/26/05 | 1 | 2011 LLC 676 NORTH ORLEANS CHICAGO, IL 60610 | FUNDS FOR CONSULTANT FEES | 1280-000 | 10,000.00 | | 588,613.71 |
| 09/30/05 | 2 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 354.57 | | 588,968.28 |
| 10/04/05 | | CHICAGO TITLE AND TRUST COMPANY | WIRE TRANSFER-SALE RE ESCROW | | 6,456,812.54 | | 7,045,780.82 |
| | 22 | CHICAGO TITLE AND TRUST COMPANY | Memo Amount:     19,275,000.00 WIRE TRANSFER-SALE RE ESCROW | 1210-000 | | | |
| | | MARSHALL INVESTMENTS CORPORATION | Memo Amount:   ( 11,051,523.73 ) LOAN PAYOFF | 4110-000 | | | |
| | | COLLIERS BENNETT & KAHNWEILER INC | Memo Amount:    ( 311,780.33 ) COMMISSIONS | 3510-000 | | | |
| | | RANDALL & KENIG LLP | Memo Amount:    ( 77,525.00 ) PROFESSIONAL FEES | 3991-000 | | | |
| | | COOK COUNTY TREASURER | Memo Amount:    ( 486,261.34 ) RE TAXES | 2820-000 | | | |
| | | LIONSTONE URBAN INVESTMENTS ONE, LL | Memo Amount:    ( 250,000.00 ) CONSTRUCTION ESCROW | 2500-000 | | | |
| | | CHICAGO TITLE AND TRUST COMPANY | Memo Amount:    ( 641,097.06 ) CLOSING COSTS | 2500-000 | | | |

Page Subtotals   6,793,187.21   3,599.06

FORM 2

Page: 19

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No: | 04-08748  -BWB | |
| Case Name: | BEALE, JOSEPH S | |
| Taxpayer ID No: | *******1270 | |
| For Period Ending: | 05/15/15 | |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1704  Money Market - Interest Bearing |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/06/05 | 000119 | LYONS REALTY ADVISORS 104 W. CHESTNUT #123 HINSDALE, IL 60521 | INV# MAX 8.1-05  $3,760.00 INV# MAX 9.1-05  $ 882.00 | 3731-000 | | 4,642.00 | 7,041,138.82 |
| 10/20/05 | 22 | CHICAGO TITLE AND TRUST COMPANY | WIRE TRANSFER-SALE RE ESCROW | 1210-000 | 8,886.00 | | 7,050,024.82 |
| 10/31/05 | 2 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 3,591.05 | | 7,053,615.87 |
| 11/01/05 | 000120 | THE HONOLULU ADVERTISER PO BOX 30210 HONOLULU, HAWAII, 96820-0210 | 10/03/05 BILL ACCT # 700151 | 2990-000 | | 1,511.90 | 7,052,103.97 |
| 11/01/05 | 000121 | ESQUIRE DEPOSITION SERVICES, LLC 155 NORTH WACKER DRIVE 10TH FLOOR CHICAGO, IL 60606 | INV# 217478ECG  10/7/05 JOSEPH BEALE DEPOSITION 9/30/05 | 2990-000 | | 161.00 | 7,051,942.97 |
| 11/18/05 | 31 | CHICAGO TITLE AND TRUST COMPANY | SALE OF LUNT PROPERTY | 1110-000 | 17,004.00 | | 7,068,946.97 |
| 11/30/05 | 2 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 3,480.22 | | 7,072,427.19 |
| 12/01/05 | 000122 | MILLER ADVERTISING, INC. 71 FIFTH AVENUE NEW YORK, NEW YORK 10003 | INV# 568069 - 077 CLIENT NO. 133892 | 2990-000 | | 2,322.43 | 7,070,104.76 |
| 12/13/05 | 000123 | LYONS REALTY ADVISORS 104 W. CHESTNUT #123 HINSDALE, IL 60521 | INV# MAX 11.1-05 | 3731-000 | | 4,416.00 | 7,065,688.76 |
| 12/13/05 | 000124 | THE HONOLULU ADVERTISER PO BOX 30210 HONOLULU, HAWAII 96820 | ACCOUNT # 700151 | 2990-000 | | 2,645.21 | 7,063,043.55 |
| 12/20/05 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 3,843,651.37 | 3,219,392.18 |
| 12/23/05 | 31 | CHARLES LOGUE FIRST BANK & TRUST | 12-15-05 WIRE TRANSFER EARNEST MONEY DEPOSIT - HI PROP SALE | 1110-000 | 315,000.00 | | 3,534,392.18 |
| 12/23/05 | 31 | CHARLES LOGUE | 12-20-05  WIRE TRANSFER | 1110-000 | 313,491.36 | | 3,847,883.54 |

| | | |
|---|---|---|
| Page Subtotals | 661,452.63 | 3,859,349.91 |

FORM 2

Page:   20

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-08748 -BWB |
| Case Name: | BEALE, JOSEPH S |
| Taxpayer ID No: | *******1270 |
| For Period Ending: | 05/15/15 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1704  Money Market - Interest Bearing |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/23/05 | 31 | CHARLES LOGUE | SALE OF HI PROPERTY 12-20-05  WIRE TRANSFER | 1110-000 | 552,022.61 | | 4,399,906.15 |
| 12/23/05 | 31 | CHARLES LOGUE | SALE OF HI PROPERTY 12-20-05  WIRE TRANSFER | 1110-000 | 608,545.13 | | 5,008,451.28 |
| 12/23/05 | 31 | CHARLES LOGUE | SALE OF HI PROPERTY 12-20-05  WIRE TRANSFER | 1110-000 | 1,820,000.00 | | 6,828,451.28 |
| * 12/23/05 | | HIGGINS | SALE OF HI PROPERTY 12-15-05  WIRE TRANSFER | 1110-003 | 315,000.00 | | 7,143,451.28 |
| * 12/23/05 | | RICKS | EARNEST MONEY DEPOSIT - HI PROP SALE 12-15-05  WIRE TRANSFER | 1110-003 | 315,000.00 | | 7,458,451.28 |
| 12/23/05 | | CHARLES LOGUE | EARNEST MONEY DEPOSIT - HI PROP SALE 12-22-05 WIRE TRANSFER | 2500-000 | | 9,059.10 | 7,449,392.18 |
| 12/23/05 | | KING/WOOLSEY | REFUND OF EXCESS PMT RE HI SALE 12-22-05 WIRE TRANSFER | 2500-000 | | 675,000.00 | 6,774,392.18 |
| 12/30/05 | 2 | BANK OF AMERICA | REFUND OF HASTINGS GENERAL ESCROW Interest Rate  2.250 | 1270-000 | 11,797.32 | | 6,786,189.50 |
| 01/05/06 | 000125 | LYONS REALTY ADVISORS 104 W. CHESTNUT #123 HINSDALE, IL 60521 | INV# MAX 12.1-05 | 3731-000 | | 3,773.21 | 6,782,416.29 |
| 01/09/06 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 750,000.00 | 6,032,416.29 |
| 01/31/06 | 2 | BANK OF AMERICA | Interest Rate  2.250 | 1270-000 | 11,900.94 | | 6,044,317.23 |
| 02/03/06 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 17,004.00 | 6,027,313.23 |
| 02/20/06 | | 43RD STREET SALE | SALE OF 43RD STREET RE | | | | 6,027,313.23 |
| | 31 | 43RD STREET SALE | SALE OF 43RD STREET RE    Memo Amount:      3,444,022.00 | 1110-000 | | | |
| | | CLOSING EXPENSES | Memo Amount:   (    940,660.00 ) | 2500-000 | | | |
| | | MORTGAGE HOLDERS | EXPENSES OF RE CLOSING Memo Amount:   ( 2,503,362.00 ) | 4110-000 | | | |

|  | Page Subtotals | 3,634,266.00 | 1,454,836.31 | |
|---|---|---|---|---|

Ver: 18.04c

LFORM24

FORM 2

Page: 21

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 04-08748 -BWB
Case Name: BEALE, JOSEPH S

Taxpayer ID No: *******1270
For Period Ending: 05/15/15

Trustee Name: ANDREW J. MAXWELL, TRUSTEE
Bank Name: Bank of America, N.A.
Account Number / CD #: *******1704 Money Market - Interest Bearing

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Allocation | | | | |
| 02/20/06 | | LUNT SALE | SALE OF LUNT RE | | | | 6,027,313.23 |
| | 31 | LUNT SALE | Memo Amount: 9,000,000.00 | 1110-000 | | | |
| | | | SALE OF LUNT RE | | | | |
| | | CLOSING COSTS | Memo Amount: ( 447,822.00 ) | 2500-000 | | | |
| | | | Allocation | | | | |
| | | SECURED CREDITORS | Memo Amount: ( 4,477,444.00 ) | 4110-000 | | | |
| | | USED FOR DEBT REDUCTION-LEAMINGTON | Memo Amount: ( 4,074,734.00 ) | 4110-000 | | | |
| | | | Allocation | | | | |
| 02/28/06 | 2 | BANK OF AMERICA | Interest Rate 2.250 | 1270-000 | 10,405.40 | | 6,037,718.63 |
| 03/17/06 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 15,827.46 | 6,021,891.17 |
| 03/28/06 | 000126 | MCGUIREWOODS LLP | PER 3/27/06 O/C | | | 600,022.06 | 5,421,869.11 |
| | | | PERIOD 7/1/05-12/31/05 | | | | |
| | | | FEES $580,353.75 EXP $19,668.31 | | | | |
| | | | Fees 580,353.75 | 3210-000 | | | |
| | | | Expenses 19,668.31 | 3220-000 | | | |
| 03/31/06 | 2 | BANK OF AMERICA | Interest Rate 3.560 | 1270-000 | 11,643.81 | | 5,433,512.92 |
| 04/05/06 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 825,000.00 | 4,608,512.92 |
| 04/18/06 | 31 | CRANE HEYMAN SIMON WELCH & CLAR | SALE OF REAL ESTATE | 1110-000 | 150,000.00 | | 4,758,512.92 |
| | | 135 S. LASALLE STREET | | | | | |
| | | CHICAGO, IL 60603 | | | | | |
| 04/18/06 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,940,000.00 | 1,818,512.92 |
| 04/27/06 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 285.00 | 1,818,227.92 |
| 04/28/06 | 2 | BANK OF AMERICA | Interest Rate 3.560 | 1270-000 | 10,222.31 | | 1,828,450.23 |
| 05/15/06 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 23.06 | 1,828,427.17 |
| 05/31/06 | 2 | BANK OF AMERICA | Interest Rate 3.750 | 1270-000 | 5,680.70 | | 1,834,107.87 |
| 06/12/06 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 25,000.00 | 1,809,107.87 |
| 06/30/06 | 2 | BANK OF AMERICA | Interest Rate 3.940 | 1270-000 | 5,631.67 | | 1,814,739.54 |

Page Subtotals 193,583.89 4,406,157.58

LFORM24  UST Form 101-7-TFR (5/1/2011) *(Page: 27)*

Ver: 18.04c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 22

Exhibit B

| | |
|---|---|
| Case No: | 04-08748  -BWB |
| Case Name: | BEALE, JOSEPH S |
| | |
| Taxpayer ID No: | *******1270 |
| For Period Ending: | 05/15/15 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1704  Money Market - Interest Bearing |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/21/06 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 290,493.92 | 1,524,245.62 |
| 07/31/06 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 5,853.16 | | 1,530,098.78 |
| 08/31/06 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 5,120.17 | | 1,535,218.95 |
| 09/29/06 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 4,971.58 | | 1,540,190.53 |
| 10/31/06 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 5,153.95 | | 1,545,344.48 |
| 11/30/06 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 5,004.38 | | 1,550,348.86 |
| 12/04/06 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 27,000.00 | 1,523,348.86 |
| 12/18/06 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 259,444.80 | 1,263,904.06 |
| 12/29/06 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 4,773.17 | | 1,268,677.23 |
| 01/31/07 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 4,245.38 | | 1,272,922.61 |
| 02/05/07 | 000127 | INTERNATIONAL SURETIES, LTD. SUITE 500 203 CARONDELET ST. NEW ORLEANS LA 70130 | BOND PAYMENTS BOND# 016026455 | 2300-000 | | 905.67 | 1,272,016.94 |
| 02/28/07 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 3,845.80 | | 1,275,862.74 |
| 03/16/07 | 23 | EDENS CORPORATE CENTER LLC 630 DUNDEE RAOD, SUITE 235 NORTHBROOK, IL 60062 | PREFERENCE / FRAUDULENT TRANS | 1241-000 | 30,000.00 | | 1,305,862.74 |
| 03/30/07 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 4,304.85 | | 1,310,167.59 |
| 04/30/07 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 4,242.79 | | 1,314,410.38 |
| 05/25/07 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,500.00 | 1,311,910.38 |
| 05/31/07 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 4,397.60 | | 1,316,307.98 |
| 06/29/07 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 4,262.66 | | 1,320,570.64 |
| 07/31/07 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 4,419.04 | | 1,324,989.68 |
| 08/10/07 | 000128 | UNITED STATES TREASURY | y/e 2005  1041/1040 Tax Tax $42,320.00 Interest $5,719.00  through 8/15/07 Penalties $12,908.00 | 2810-000 | | 60,947.00 | 1,264,042.68 |
| 08/31/07 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 4,549.17 | | 1,268,591.85 |

| | | | | | Page Subtotals | 95,143.70 | 641,291.39 | |

FORM 2

Page: 23

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-08748  -BWB | |
| Case Name: | BEALE, JOSEPH S | |
| | | |
| Taxpayer ID No: | *******1270 | |
| For Period Ending: | 05/15/15 | |

| | | |
|---|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1704  Money Market - Interest Bearing |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/04/07 | 23 | WOOLEY SVIKSKY | WIRE TRANSFER - PREF SETTLEMENT TRANSFER REC'D 8/28/07 | 1241-000 | 450,000.00 | | 1,718,591.85 |
| 09/04/07 | 000129 | MCGUIREWOODS LLP 77 WEST WACKER DRIVE SUITE 4100 CHICAGO, IL 60601 | SPEC CSL FEE $424,705.50 5TH APP 11/1/06-6/30/07 | 3210-000 | | 424,705.50 | 1,293,886.35 |
| 09/04/07 | 000130 | MCGUIREWOODS LLP 77 WEST WACKER DRIVE SUITE 4100 CHICAGO, IL 60601 | SPEC CSL EXP $17,790.84 5TH APP  11/1/06-6/30/07 | 3220-000 | | 17,790.84 | 1,276,095.51 |
| 09/28/07 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 4,562.33 | | 1,280,657.84 |
| 10/29/07 | 000131 | FORENSIS GROUP 3452 EAST FOOTHILL BLVD. SUITE 1160 PASADENA, CA 91107-3160 | PER 10/17/07 O/C EXPERT WITNESS FEES | 3731-000 | | 26,609.60 | 1,254,048.24 |
| 10/31/07 | 2 | BANK OF AMERICA | Interest Rate  3.560 | 1270-000 | 3,872.15 | | 1,257,920.39 |
| 11/30/07 | 2 | BANK OF AMERICA | Interest Rate  3.380 | 1270-000 | 3,504.46 | | 1,261,424.85 |
| 12/05/07 | 31 | GUARDIAN ESCROW SERVICES | REYNOLDS - HI RE SETTLEMENT | 1110-000 | 247,371.20 | | 1,508,796.05 |
| 12/12/07 | 000132 | FORENSISGROUP 3452 EAST FOOTHILL BLVE SUITE 1160 PASADENA, CA 91107-3160 | PER 12/5/07 O/C REIMB COSTS/EXP | 3732-000 | | 3,114.21 | 1,505,681.84 |
| 12/21/07 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 225,296.98 | 1,280,384.86 |
| 12/27/07 | 23 | LESLIE PIME 650 DUNDEE RD SUITE 260 NORTHBROOK, IL 60062 | ECC PARTNERS SETTLEMENT | 1241-000 | 20,000.00 | | 1,300,384.86 |
| 12/31/07 | 2 | BANK OF AMERICA | Interest Rate  3.190 | 1270-000 | 4,008.67 | | 1,304,393.53 |
| 01/31/08 | 2 | BANK OF AMERICA | Interest Rate  2.250 | 1270-000 | 3,372.94 | | 1,307,766.47 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 736,691.75 | 697,517.13 |

LFORM24

Ver: 18.04c

FORM 2

Page: 24

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-08748 -BWB | | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | BEALE, JOSEPH S | | Bank Name: | Bank of America, N.A. |
| | | | Account Number / CD #: | *******1704 Money Market - Interest Bearing |
| Taxpayer ID No: | *******1270 | | | |
| For Period Ending: | 05/15/15 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/08/08 | 24 | UNITED STATES TREASURY | 12/05 TAX REFUND | 1224-000 | 63,131.50 | | 1,370,897.97 |
| 02/19/08 | 000133 | UNITED STATES TREASURY | FEIN # 75-6721270 1041 2007 | 2810-000 | | 42,320.00 | 1,328,577.97 |
| 02/29/08 | 2 | BANK OF AMERICA | Interest Rate 2.250 | 1270-000 | 2,393.52 | | 1,330,971.49 |
| 03/27/08 | 000134 | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE 701 POYDRAS STREET, STE 420 NEW ORLEANS LA 70139 | BOND# 016026455 | 2300-000 | | 1,142.96 | 1,329,828.53 |
| 03/31/08 | 2 | BANK OF AMERICA | Interest Rate 1.690 | 1270-000 | 2,244.47 | | 1,332,073.00 |
| 04/30/08 | 2 | BANK OF AMERICA | Interest Rate 1.690 | 1270-000 | 1,845.25 | | 1,333,918.25 |
| 05/30/08 | 2 | BANK OF AMERICA | Interest Rate 1.500 | 1270-000 | 1,694.72 | | 1,335,612.97 |
| 06/30/08 | 2 | BANK OF AMERICA | Interest Rate 1.500 | 1270-000 | 1,642.16 | | 1,337,255.13 |
| 07/07/08 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 7,962.62 | 1,329,292.51 |
| 07/07/08 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 34,722.73 | 1,294,569.78 |
| 07/18/08 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 177,073.41 | 1,117,496.37 |
| 07/31/08 | 2 | Bank of America, N.A. | Interest Rate 1.500 | 1270-000 | 1,577.16 | | 1,119,073.53 |
| 08/11/08 | 24 | UNITED STATES TREASURY | REFUND 12/05 1041 INT | 1224-000 | 1,461.44 | | 1,120,534.97 |
| 08/29/08 | 2 | Bank of America, N.A. | Interest Rate 1.500 | 1270-000 | 1,422.90 | | 1,121,957.87 |
| 09/30/08 | 2 | Bank of America, N.A. | Interest Rate 1.500 | 1270-000 | 1,379.46 | | 1,123,337.33 |
| 10/31/08 | 2 | Bank of America, N.A. | Interest Rate 1.130 | 1270-000 | 1,154.64 | | 1,124,491.97 |
| 11/28/08 | 2 | Bank of America, N.A. | Interest Rate 0.750 | 1270-000 | 714.63 | | 1,125,206.60 |
| 12/29/08 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 130,802.00 | 994,404.60 |
| 12/31/08 | 2 | Bank of America, N.A. | Interest Rate 0.030 | 1270-000 | 412.06 | | 994,816.66 |
| 01/16/09 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 9,930.00 | 984,886.66 |
| 01/30/09 | 2 | Bank of America, N.A. | Interest Rate 0.030 | 1270-000 | 25.20 | | 984,911.86 |
| 02/09/09 | | Transfer to Acct #*******9314 | Bank Funds Transfer | 9999-000 | | 914.77 | 983,997.09 |
| 02/27/09 | 2 | Bank of America, N.A. | Interest Rate 0.030 | 1270-000 | 22.65 | | 984,019.74 |
| 03/31/09 | 2 | Bank of America, N.A. | Interest Rate 0.030 | 1270-000 | 25.08 | | 984,044.82 |
| 04/30/09 | 2 | Bank of America, N.A. | Interest Rate 0.070 | 1270-000 | 56.62 | | 984,101.44 |

| | | | | Page Subtotals | 81,203.46 | 404,868.49 | |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 30)*

Ver: 18.04c

Page: 25

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-08748 -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | BEALE, JOSEPH S | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1704 Money Market - Interest Bearing |
| Taxpayer ID No: | *******1270 | | |
| For Period Ending: | 05/15/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/27/09 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 4,350.00 | 979,751.44 |
| 05/29/09 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 58.46 | | 979,809.90 |
| 06/30/09 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 56.38 | | 979,866.28 |
| 07/31/09 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 58.25 | | 979,924.53 |
| 08/31/09 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 58.26 | | 979,982.79 |
| 09/30/09 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 56.38 | | 980,039.17 |
| 10/14/09 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 5,820.50 | 974,218.67 |
| 10/30/09 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 58.06 | | 974,276.73 |
| 11/30/09 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 56.06 | | 974,332.79 |
| 12/31/09 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 57.93 | | 974,390.72 |
| 01/04/10 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 10,326.35 | 964,064.37 |
| 01/29/10 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 57.37 | | 964,121.74 |
| 02/15/10 | 000135 | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE 701 POYDRAS STREET, STE 420 NEW ORLEANS LA 70139 | BOND PREMIUM BOND# 016026455 | 2300-000 | | 1,085.28 | 963,036.46 |
| 02/26/10 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 51.76 | | 963,088.22 |
| 03/31/10 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 57.26 | | 963,145.48 |
| 04/30/10 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 55.41 | | 963,200.89 |
| 05/28/10 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 57.26 | | 963,258.15 |
| 06/30/10 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 55.42 | | 963,313.57 |
| 07/30/10 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 57.26 | | 963,370.83 |
| 08/31/10 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 57.28 | | 963,428.11 |
| 09/30/10 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 55.43 | | 963,483.54 |
| 10/29/10 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 57.28 | | 963,540.82 |
| 11/30/10 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 55.44 | | 963,596.26 |
| 12/31/10 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 57.29 | | 963,653.55 |
| 01/31/11 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 57.29 | | 963,710.84 |
| 02/10/11 | 000136 | INTERNATIONAL SURETIES, LTD. | BOND PAYMENTS | 2300-000 | | 1,603.02 | 962,107.82 |

| | | Page Subtotals | 1,191.53 | 23,185.15 | |

LFORM24

Ver: 18.04c

FORM 2

Page: 26

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 04-08748  -BWB | |
| Case Name: | BEALE, JOSEPH S | |
| Taxpayer ID No: | *******1270 | |
| For Period Ending: | 05/15/15 | |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1704 Money Market - Interest Bearing |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ONE SHELL SQUARE | Bond# 016026455 | | | | |
| | | 701 POYDRAS STREET, STE 420 | | | | | |
| | | NEW ORLEANS LA 70139 | | | | | |
| 02/11/11 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 20,000.00 | 942,107.82 |
| 10/31/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 1,200.22 | 940,907.60 |
| 11/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 1,160.02 | 939,747.58 |
| 12/01/11 | 000137 | MCGUIREWOODS LLP | ATTY FOR TR - FEES (OTHER FIRM) | | | 303,470.81 | 636,276.77 |
| | | 77 WEST WACKER DRIVE | PERIOD OF JULY 1, 2008 THROUGH | | | | |
| | | SUITE 4100 | SEPTEMBER 30, 2008 | | | | |
| | | CHICAGO, IL 60601 | | | | | |
| | | | Fees          280,533.00 | 3210-000 | | | |
| | | | Expenses      22,937.81 | 3220-000 | | | |
| 12/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 834.34 | 635,442.43 |
| 01/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 833.37 | 634,609.06 |
| 02/29/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 754.25 | 633,854.81 |
| 03/26/12 | 000138 | INTERNATIONAL SURETIES, LTD. | BOND PAYMENTS | 2300-000 | | 530.13 | 633,324.68 |
| | | ONE SHELL SQUARE | | | | | |
| | | 701 POYDRAS STREET, STE 420 | | | | | |
| | | NEW ORLEANS LA 70139 | | | | | |
| 03/30/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 779.33 | 632,545.35 |
| 04/30/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 803.71 | 631,741.64 |
| 05/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 802.62 | 630,939.02 |
| 06/29/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 749.89 | 630,189.13 |
| 07/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 826.48 | 629,362.65 |
| 08/30/12 | | Bank of America, N.A. | BANK FEES | 2600-000 | | 748.01 | 628,614.64 |
| | | 901 MAIN STREET | | | | | |
| | | 10TH FLOOR | | | | | |
| | | DALLAS, TX  75283 | | | | | |
| 08/30/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 628,614.64 | 0.00 |
| | | | Page Subtotals | | 0.00 | 962,107.82 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 27

Exhibit B

Case No:         04-08748  -BWB
Case Name:       BEALE, JOSEPH S

Trustee Name:              ANDREW J. MAXWELL, TRUSTEE
Bank Name:                 Bank of America, N.A.
Account Number / CD #:     *******1704  Money Market - Interest Bearing

Taxpayer ID No:   *******1270
For Period Ending: 05/15/15

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/28/14 | 31 | HIGGINS | INCORRECT DEPOSIT RECORED | 1110-000 | 315,000.00 | | 315,000.00 |
| 10/28/14 | 31 | RICKS | INCORRECT DEPOSIT RECORDED | 1110-000 | 315,000.00 | | 630,000.00 |
| * 10/28/14 | | Reverses Adjustment IN on 12/23/05 | 12-15-05  WIRE TRANSFER  IIncorrect recorded | 1110-003 | -315,000.00 | | 315,000.00 |
| * 10/28/14 | | Reverses Adjustment IN on 12/23/05 | 12-15-05  WIRE TRANSFER  Incorrect recorded | 1110-003 | -315,000.00 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 31,719,022.00 | COLUMN TOTALS | 12,534,073.32 | 12,534,073.32 | 0.00 |
| Memo Allocation Disbursements: | 25,262,209.46 | Less:  Bank Transfers/CD's | 0.00 | 10,252,043.61 | |
| | | Subtotal | 12,534,073.32 | 2,282,029.71 | |
| Memo Allocation Net: | 6,456,812.54 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 12,534,073.32 | 2,282,029.71 | |

LFORM24    **UST Form 101-7-TFR (5/1/2011)** *(Page: 33)*

Page Subtotals          0.00          0.00

Ver: 18.04c

Page: 28

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-08748 -BWB |
| Case Name: | BEALE, JOSEPH S |
| | |
| Taxpayer ID No: | *******1270 |
| For Period Ending: | 05/15/15 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******9314  Non-Interest earning DDA Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/20/05 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 3,843,651.37 | | 3,843,651.37 |
| 12/20/05 | 001001 | ACXIOM CORPORATION | PURSUANT TO SETTLEMENT AGMT | 8500-000 | | 1,500,000.00 | 2,343,651.37 |
| | | 4057 COLLECTION CENTER DR. | | | | | |
| | | CHICAGO, IL 60693 | | | | | |
| 12/20/05 | 001002 | PLANTE & MORAN, PLLC | PURSUANT TO SETTLEMENT AGMT | 3410-000 | | 37,438.00 | 2,306,213.37 |
| | | P.O. BOX 79001 | | | | | |
| | | DRAWER 2003 | | | | | |
| | | DETROIT, MI 48279-2003 | | | | | |
| 12/20/05 | 001003 | SCHIFF HARDIN LLP | PURSUANT TO SETTLEMENT AGMT | 3210-000 | | 109,682.00 | 2,196,531.37 |
| 12/20/05 | 001004 | RON HIGGINS | REFUND OF DEPOSIT | 8500-000 | | 315,000.00 | 1,881,531.37 |
| | | 60 HANAPEPE LOOP | | | | | |
| | | HONOLULU, HAWAII 96825 | | | | | |
| 12/20/05 | 001005 | MARY RICKS | REFUND DEPOSIT | 8500-000 | | 315,000.00 | 1,566,531.37 |
| | | 816 N. ORLANDO AVE. | | | | | |
| | | LOS ANGELES, CA 90069 | | | | | |
| 12/20/05 | 001006 | MCGUIREWOODS, LLC | PURSUANT TO SETTLEMENT AGMT | 3210-000 | | 1,566,531.37 | 0.00 |
| 01/09/06 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 750,000.00 | | 750,000.00 |
| 01/09/06 | 001007 | CALYON | PMT SECURED CLAIM PER 12/19/05 O/C | 4120-000 | | 750,000.00 | 0.00 |
| 02/03/06 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 17,004.00 | | 17,004.00 |
| 02/03/06 | 001008 | FINKEL, MARTWICK & COLSON, P.C. | 2201 LUNT AVE | 4110-000 | | 16,985.00 | 19.00 |
| | | 203 N. LASALLE STREET | PIN 08-35-202-022 | | | | |
| | | SUITE 1500 | | | | | |
| | | CHICAGO, IL 60601 | | | | | |
| 02/03/06 | 001009 | MOSSNER IDM | 2201 LUNT AVE | 4110-000 | | 19.00 | 0.00 |
| | | P.O. BOX 46467 | PIN 08-35-202-022 | | | | |
| | | PLYMOUTH, MN 55446 | | | | | |
| 03/17/06 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 15,827.46 | | 15,827.46 |
| 03/17/06 | 001010 | INTERNATIONAL SURETIES, LTD. | BOND # 016034176  12/05-12/06 | 2300-000 | | 13,400.00 | 2,427.46 |

Page Subtotals      4,626,482.83      4,624,055.37

Page: 29

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

FORM 2                                                                                              Exhibit B

| Case No: | 04-08748 -BWB | | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | BEALE, JOSEPH S | | Bank Name: | Bank of America, N.A. |
| | | | Account Number / CD #: | *******9314 Non-Interest earning DDA Account |
| Taxpayer ID No: | *******1270 | | | |
| For Period Ending: | 05/15/15 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SUITE 500 | | | | | |
| | | 203 CARONDELET ST. | | | | | |
| | | NEW ORLEANS LA 70130 | | | | | |
| 03/17/06 | 001011 | AMATA | INV# 123777  DATED 7/04 | 2690-000 | | 1,191.30 | 1,236.16 |
| | | 225 WEST WASHINGTON | | | | | |
| | | CHICAGO, IL 60606 | | | | | |
| 03/17/06 | 001012 | BENCHMARKDEPO | INV# 92256   11/21/05 | 2690-000 | | 986.16 | 250.00 |
| | | 2049 CENTURY PARK EAST | | | | | |
| | | SUITE 4050 | | | | | |
| | | LOS ANGELES, CA 90067 | | | | | |
| 03/17/06 | 001013 | ESQUIRE DEPOSITION SERVICES, INC. | INV# 608984EFL  2/28/06 | 2690-000 | | 250.00 | 0.00 |
| | | 5410 NW 33RD AVE | | | | | |
| | | SUITE 100 | | | | | |
| | | FORT LAUDERDALE, FL 33309 | | | | | |
| 04/05/06 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 825,000.00 | | 825,000.00 |
| 04/05/06 | 001014 | ANDREW J. MAXWELL | INTERIM COMPENSATION - TRUSTEE | 2100-000 | | 825,000.00 | 0.00 |
| | | 105 W. Adams | PER 3/29/06 O/C | | | | |
| | | SUITE 3200 | | | | | |
| | | CHICAGO,  ILLINOIS 60603 | | | | | |
| 04/18/06 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,940,000.00 | | 2,940,000.00 |
| 04/18/06 | 001015 | REVOLUTION PORTFOLIO, LLC | COMPROMISE OF SECURED CLAIM | 4120-000 | | 2,940,000.00 | 0.00 |
| | | C/O MR. ROBERT N. EISMAN, PRESIDENT | | | | | |
| | | UNION FINANCIAL CORPORATION | | | | | |
| | | 5510 EDSON LANE | | | | | |
| | | ROCKVILLE, MARYLAND 20852-3135 | | | | | |
| 04/27/06 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 285.00 | | 285.00 |
| * 04/27/06 | 001016 | CT CORPORATION | INV# 2243183-RI | 2690-004 | | 285.00 | 0.00 |
| | | CHICAGO CORPORATE TEAM | CUST # 1412494 MCGUIREWOODS LLP | | | | |
| | | 208 S. LASALLE, SUITE 814 | | | | | |
| | | CHICAGO, IL 60604 | | | | | |

| | | | Page Subtotals | | 3,765,285.00 | 3,767,712.46 | |

FOR FORM

Page: 30

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-08748 -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | BEALE, JOSEPH S | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******9314 Non-Interest earning DDA Account |

Taxpayer ID No: *******1270
For Period Ending: 05/15/15

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/15/06 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 23.06 | | 23.06 |
| 05/15/06 | 001017 | FEDEX P.O. BOX 1140 MEMPHIS, TN 38101-1140 | INV# 3-472-21078  ACCT# 1128-0863-9 | 2690-000 | | 18.26 | 4.80 |
| 05/15/06 | 001018 | DISCOUNT DELIVERY 409 W. Huron CHICAGO, IL 60610 | INV# 144382  ACCT# 98274 | 2690-000 | | 4.80 | 0.00 |
| 06/12/06 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 25,000.00 | | 25,000.00 |
| 06/12/06 | 001019 | JOHN O'MALLEY | PER 5/24/06 O/C-SETTLEMENT OF CLAIM | 7100-000 | | 25,000.00 | 0.00 |
| * 06/19/06 | 001016 | CT CORPORATION CHICAGO CORPORATE TEAM 208 S. LASALLE, SUITE 814 CHICAGO, IL 60604 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2690-004 | | -285.00 | 285.00 |
| 07/21/06 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 290,493.92 | | 290,778.92 |
| 07/21/06 | 001020 | MCGUIREWOODS LLP | PER 7/12/06 O/C  3RD INTERIM FEE AP PERIOD 1/1/06-5/31/06 $282,588.50 FEES $8,190.42 EXP | | | 290,778.92 | 0.00 |
| | | | Fees            282,588.50 | 3210-000 | | | |
| | | | Expenses         8,190.42 | 3220-000 | | | |
| 12/04/06 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 27,000.00 | | 27,000.00 |
| 12/04/06 | 001021 | NAVIGANT CONSULTING, INC. 19800 MACARTHUR BLVD., SUITE 300 IRVINE, CA 92612 | CONSULTANT FOR TRUSTEE RETAINER - REAL ESTATE VAL ADVISOR | 3731-000 | | 27,000.00 | 0.00 |
| 12/18/06 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 259,444.80 | | 259,444.80 |
| 12/18/06 | 001022 | MCGUIREWOODS LLP | PER 12/13/06 O/C 4TH INT FEE APP FEES $254,798.50 COSTS $4,646.30 | | | 259,444.80 | 0.00 |
| | | | Fees            254,798.50 | 3210-000 | | | |

Page Subtotals     601,961.78     601,961.78

Ver: 18.04c

LFORM24

Exhibit B

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-08748 -BWB | | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | BEALE, JOSEPH S | | Bank Name: | Bank of America, N.A. |
| | | | Account Number / CD #: | *******9314 Non-Interest earning DDA Account |
| Taxpayer ID No: | *******1270 | | | |
| For Period Ending: | 05/15/15 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Expenses        4,646.30 | 3220-000 | | | |
| 05/25/07 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,500.00 | | 2,500.00 |
| 05/25/07 | 001023 | FORENSISGROUP | RETAINER PER 5/23/07 O/C EXPERT | 3731-000 | | 2,500.00 | 0.00 |
| 12/21/07 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 225,296.98 | | 225,296.98 |
| 12/21/07 | 001024 | MCGUIREWOODS LLP 77 WEST WACKER DRIVE SUITE 4100 CHICAGO, IL 60601 | 6th Interim fee app 12/19/07 O/C | | | 225,296.98 | 0.00 |
| | | | Fees        219,010.50 | 3210-000 | | | |
| | | | Expenses        6,286.48 | 3220-000 | | | |
| 07/07/08 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 7,962.62 | | 7,962.62 |
| 07/07/08 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 34,722.73 | | 42,685.35 |
| 07/07/08 | 001025 | UNITED STATES TREASURY | EMPLOYER I.D.# 75-6721270 FORM 1041, PERIOD ENDING 12/31/05 "INTEREST" | 2810-000 | | 7,962.62 | 34,722.73 |
| 07/07/08 | 001026 | NAVIGANT CONSULTING, INC. 4511 PAYSPHERE CIRCLE CHICAGO, IL 60674 | INVOICE # 199268 AND 230504 | 3731-000 | | 34,722.73 | 0.00 |
| 07/18/08 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 177,073.41 | | 177,073.41 |
| 07/18/08 | 001027 | MCGUIREWOODS LLP 77 WEST WACKER DRIVE SUITE 4100 CHICAGO, IL 60601 | ATTY FOR TR - FEES (OTHER FIRM) PER 7/17/08 O/C | | | 177,073.41 | 0.00 |
| | | | Fees        171,918.50 | 3210-000 | | | |
| | | | Expenses        5,154.91 | 3220-000 | | | |
| 12/29/08 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 130,802.00 | | 130,802.00 |
| 12/29/08 | 001028 | MCGUIREWOODS LLP 77 WEST WACKER DRIVE | PER 10/17/08 O/C INTERIM FEE APP | | | 130,802.00 | 0.00 |

| | | Page Subtotals | | | 578,357.74 | 578,357.74 | |

**FORM 2**

Page:   32

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: | 04-08748  -BWB |
| Case Name: | BEALE, JOSEPH S |
| | |
| Taxpayer ID No: | *******1270 |
| For Period Ending: | 05/15/15 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******9314  Non-Interest earning DDA Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SUITE 4100 CHICAGO, IL 60601 | | | | | |
| | | | Fees          126,994.00 | 3210-000 | | | |
| | | | Expenses        3,808.00 | 3220-000 | | | |
| 01/16/09 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 9,930.00 | | 9,930.00 |
| 01/16/09 | 001029 | WYCOFF & COMPANY P.C. | PER 1/14/09 O/C | 3732-000 | | 9,930.00 | 0.00 |
| | | | 1ST INTERIM APPLICATION | | | | |
| 02/09/09 | | Transfer from Acct #*******1704 | Bank Funds Transfer | 9999-000 | 914.77 | | 914.77 |
| 02/09/09 | 001030 | INTERNATIONAL SURETIES, LTD. | BOND PAYMENTS | 2300-000 | | 914.77 | 0.00 |
| | | ONE SHELL SQUARE | BOND # 016026455 | | | | |
| | | 701 POYDRAS STREET, STE 420 | | | | | |
| | | NEW ORLEANS LA 70139 | | | | | |
| 05/27/09 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 4,350.00 | | 4,350.00 |
| 05/27/09 | 001031 | WYCOFF & COMPANY PC | CONSULTANT TO TR - FEES | 3732-000 | | 4,350.00 | 0.00 |
| | | | PER 4/8/09 O/C | | | | |
| 10/14/09 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 5,820.50 | | 5,820.50 |
| 10/14/09 | 001032 | JACKLEEN DE FINI, C.S.R., R.P.R. | Transcript of Proceedings 04 A 2416 | 2990-000 | | 5,820.50 | 0.00 |
| | | 219 SOUTH DEARBORN STREET | 9/14/09-9/16/09, 9/21/09-9/23/09 | | | | |
| | | ROOM 661 | | | | | |
| | | CHICAGO, IL 60604 | | | | | |
| 01/04/10 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 10,326.35 | | 10,326.35 |
| 01/04/10 | 001033 | WYCOFF & COMPANY P.C. | 3RD INTERIM FEE APP | | | 10,326.35 | 0.00 |
| | | 23872 PINAFORE CIRCLE | ALLOWED PER 12/23/09 O/C | | | | |
| | | LAGUNA NIGUEL, CA 92677 | 2/28/09-9/30/09  $9,945.00 FEES $381.35 COSTS | | | | |
| | | | Fees          9,945.00 | 3731-000 | | | |
| | | | Expenses         381.35 | 3732-000 | | | |
| 02/11/11 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 20,000.00 | | 20,000.00 |
| 02/11/11 | 001034 | STOUT RISIUS ROSS, INC. | per 2/10/11 o/c | 3721-000 | | 20,000.00 | 0.00 |
| | | ONE SOUTH WACKER DRIVE | | | | | |

|  |  |  |
|---|---|---|
| Page Subtotals | 51,341.62 | 51,341.62 |

FORM 2

Page:   33

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-08748  -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | BEALE, JOSEPH S | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******9314  Non-Interest earning DDA Account |
| Taxpayer ID No: | *******1270 | | |
| For Period Ending: | 05/15/15 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 38TH FLOOR CHICAGO, IL 60606 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 9,623,428.97 | 9,623,428.97 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 9,623,428.97 | 0.00 | |
| | | Subtotal | | 0.00 | 9,623,428.97 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 2,130,000.00 | |
| | | Net | | 0.00 | 7,493,428.97 | |

| | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 31,719,022.00 | TOTAL - ALL ACCOUNTS | | | |
| Total Allocation Disbursements: | 25,262,209.46 | Checking Account - ********7704 | 2,050,000.00 | 2,504,840.74 | 173,773.90 |
| | | Money Market - Interest Bearing - ********1704 | 12,534,073.32 | 2,282,029.71 | 0.00 |
| Total Memo Allocation Net: | 6,456,812.54 | Non-Interest earning DDA Account - ********9314 | 0.00 | 7,493,428.97 | 0.00 |
| | | | ------------------------ | ------------------------ | ------------------------ |
| | | | 14,584,073.32 | 12,280,299.42 | 173,773.90 |
| | | | ============ | ============ | ============ |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          0.00          0.00

LFORM24

Ver: 18.04c

| Page 1 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | | Date: May 15, 2015 |

Case Number:   04-08748
Debtor Name:   BEALE, JOSEPH S

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|--------|------------------------|-------------|-------|----------------|--------------|---------------|
| 025<br>3210-00 | MCGUIREWOODS LLP<br>77 WEST WACKER DRIVE<br>SUITE 4100<br>CHICAGO, IL 60601 | Administrative | | $5,351,198.85 | $5,342,831.70 | $8,367.15 |
| 001<br>3731-00 | WYCOFF & COMPANY P.C. | Administrative | | $24,606.35 | $24,606.35 | $0.00 |
| 001<br>2100-00 | ANDREW J. MAXWELL, TRUSTEE<br>105 W. ADAMS<br>SUITE 3200<br>CHICAGO,  IL 60603 | Administrative | | $1,049,200.56 | $1,018,747.53 | $30,453.03 |
| 001<br>3210-00 | SCHIFF HARDIN LLP | Administrative | | $109,682.00 | $109,682.00 | $0.00 |
| 001<br>3220-00 | GREGORY A. PAPIERNIK<br>LEVING & BREND P.C<br>20 N WACKER DRIVE<br>SUITE 3200<br>CHICAGO IL 60606 | Administrative | | $18,821.75 | $18,821.75 | $0.00 |
| 001<br>3991-00 | RANDALL & KENIG LLP | Administrative | | $77,525.00 | $77,525.00 | $0.00 |
| 001<br>3731-00 | LYONS REALTY ADVISORS<br>104 W. CHESTNUT<br>#123<br>HINSDALE, IL 60521 | Administrative | | $96,097.29 | $96,097.29 | $0.00 |
| 001<br>3410-00 | PLANTE & MORAN, PLLC<br>P.O. BOX 79001<br>DRAWER 2003<br>DETROIT, MI 48279-2003 | Administrative | | $37,438.00 | $37,438.00 | $0.00 |
| 001<br>3410-00 | POPOWCER KATTEN, LTD.<br>35 E. WACKER DRIVE, SUITE 1550<br>CHICAGO, IL 60601 | Administrative | | $102,965.99 | $94,057.99 | $8,908.00 |
| 001<br>3510-00 | COLLIERS BENNETT &<br>KAHNWEILER | Administrative | | $311,780.33 | $311,780.33 | $0.00 |
| 001<br>3732-00 | NAVIGANT CONSULTING, INC.<br>4511 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | Administrative | | $61,722.73 | $61,722.73 | $0.00 |
| 001<br>3731-00 | FORENSISGROUP<br>3452 EAST FOOTHILL BLVE<br>SUITE 1160<br>PASADENA, CA 91107-3160 | Administrative | | $32,223.81 | $32,223.81 | $0.00 |

| Page 2 | | EXHIBIT C ANALYSIS OF CLAIMS REGISTER | | | | Date: May 15, 2015 |

Case Number:    04-08748
Debtor Name:    BEALE, JOSEPH S

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 001 3721-00 | STOUT RISIUS ROSS, INC. ONE SOUTH WACKER DRIVE 38TH FLOOR CHICAGO, IL 60606 | Administrative | | $20,000.00 | $20,000.00 | $0.00 |
| 001 3220-00 | HORWICH COLEMAN LEVIN, LLC 125 S WACKER DRIVE SUITE 1500 CHICAGO IL 60606-4477 | Administrative | | $4,832.50 | $4,832.50 | $0.00 |
| 999 2690-00 | AMATA 225 WEST WASHINGTON CHICAGO IL 60606 | Administrative | | $1,191.30 | $1,191.30 | $0.00 |
| 999 2690-00 | BENCHMARKDEPO 2049 CENTURY PARK EAST SUITE 4050 LOS ANGELES, CA 90067 | Administrative | | $986.16 | $986.16 | $0.00 |
| 999 2690-00 | ESQUIRE DEPOSITION SERVICES 155 NORTH WACKER DR. 10TH FLOOR CHICAGO, IL 60606 | Administrative | | $250.00 | $250.00 | $0.00 |
| 999 2690-00 | FEDEX P.O. BOX 94515 PALATINE, IL 60094-4515 | Administrative | | $18.26 | $18.26 | $0.00 |
| 999 2690-00 | DISCOUNT DELIVERY 700 N. GREEN STREET CHICAGO, IL 60622 | Administrative | | $4.80 | $4.80 | $0.00 |
| 000027 002 6110-00 | Andrew J Maxwell 105 W Adams Street Suite 3200 Chicago, IL 60603 | Administrative | | $39,810.75 | $39,810.75 | $0.00 |
| BOND 999 2300-00 | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE 701 POYDRAS STREET, STE 420 NEW ORLEANS LA 70139 | Administrative | | $20,524.71 | $20,524.71 | $0.00 |
| BOND 999 2300-00 | ADAMS LEVINE Attn: Maria Sponza 60 East 42nd Street Suite 965 New York, NY 10165-0965 | Administrative | | $355.13 | $355.13 | $0.00 |
| 000009A 070 7100-00 | State Of Hawaii P O Box 259 Honolulu, HI 96809 | Priority | | $12,679.46 | $12,679.46 | $0.00 |
| 000030A 070 7100-00 | Department of the Treasury-Internal Revenue Service Centralized Insolvency Operations P O Box 21126 | Priority | | $110.88 | $110.88 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 3

Date: May 15, 2015

| Case Number: | 04-08748 |
| Debtor Name: | BEALE, JOSEPH S |

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Philadelphia, PA 19114 | | | | | |
| 000001 070 7100-00 | Leslie Hindman 122 North Aberdeen Chicago, IL 60607 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000002 070 7100-00 | Lake Forest Bank and Trust Company c/o Levin & Stein 541 North Fairbanks Court suite 2121 Chicago, IL 60611 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000003 070 7100-00 | Leslie Hindman 122 North Aberdeen Chicago, IL 60607 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000004 070 7100-00 | LSH Inc c/o Leslie Hindman 122 North Arberdeen Chicago IL 60607 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000005 070 7100-00 | Calyon fka Credit Agricole Indosuez c/o William J McKenna/Jill L Murch Foley & Lardner LLP 321 N Clark St Ste 2800 Chicago, IL 60610 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000006 070 7100-00 | Cole Taylor Bank c/o Tina M Jacobs/Jones & Jacobs 77 West Washington Street Suite 2100 Chicago, Illinois 60602 | Unsecured | | $213,925.92 | $12,435.95 | $201,489.97 |
| 000007 070 7100-00 | Strategy Planning Associates Inc c/o Marc S Lipinski 29 S. LaSalle Street Suite 1210 Chicago, Illinois 60603 | Unsecured | | $16,000.00 | $930.11 | $15,069.89 |
| 000008 070 7100-00 | Flower Bank fsb,Howard Savings, Harvard Savings c/o Flower Bank, fs, bc/o Alan B. Horn 538 Broadhollow Road Melville, New York 11747 | Unsecured | | $60,000.00 | $3,487.92 | $56,512.08 |
| 000010 070 7100-00 | Franchise Tax Board PO Box 2952 Sacramento, CA 95812-2952. | Unsecured | | $92,368.77 | $5,369.58 | $86,999.19 |
| 000011 070 7100-00 | MB Financial Bank NA c/o Robert W Glantz 321 N Clark Street Suite 800 Chicago, Illinois 60610 | Unsecured | | $300,000.00 | $17,439.61 | $282,560.39 |

Page 4

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: May 15, 2015

Case Number:   04-08748
Debtor Name:   BEALE, JOSEPH S

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000012 070 7100-00 | Cambridge Partners & Associates Inc 500 N Plum Grove Road Palatine, IL 60067 Attn: N. Lemperis | Unsecured | | $2,708.34 | $157.44 | $2,550.90 |
| 000013 070 7100-00 | KJL Inc 45 N King St suite 600 Honolulu, HI 96817 RE: 76 N King | Unsecured | | $2,750,000.00 | $159,863.09 | $2,590,136.91 |
| 000014 070 7100-00 | Amalgamated Bank of Chicago Michael L Molinaro Neal Gerger & Eisenberg LLP 2 North LaSalle Street Chicago, IL 60602 | Unsecured | | $1,250,000.00 | $72,665.04 | $1,177,334.96 |
| 000016 070 7100-00 | Heartland Bank c/o Spencer P. Desai 7733 Forsyth Boulevard, Suite 2075 St. Louis, MO 63105 | Unsecured | | $675,000.00 | $39,239.12 | $635,760.88 |
| 000017 070 7100-00 | Mary Q Beale c/o Mark E Shure/Keating & Shure Ltd 150 N Wacker Dr #1550 Chicago, IL 60606 | Unsecured | | $1,000,000.00 | $58,132.03 | $941,867.97 |
| 000018 070 7100-00 | Jane Rodak Abe Brustein, DiMonte & Lizak 216 W Higgins Rd Park Ridge, IL 60068 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000019 070 7100-00 | Revolution Portfolio, LLC c/o Union Financial Corporation 5510 Edson Lane Rockville, MD 20852 | Unsecured | | $4,360,000.00 | $253,455.66 | $4,106,544.34 |
| 000020 070 7100-00 | Alvin J. Woolsey c/o Dennis Carlin et al 191 North Wacker Dr Suite 3700 Chicago, IL 60606 | Unsecured | | $650,000.00 | $37,785.82 | $612,214.18 |
| 000021 070 7100-00 | Jaidev Watumull c/o Jerrold K Gubien ESQ Reinwald O'Connor & Playdon 733 Bishop Street Suite 2400 Honolulu, HI 96813 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000022 070 7100-00 | Paiea Properties 800 Sears Tower Chicago, IL 60606 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000023 070 7100-00 | Airport Trade Center LLC c/o Robert Richards Sonnenschein Nath & Rosenthal LLP 8000 Sears Tower Chicago, IL 60606 | Unsecured | | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 5

Date: May 15, 2015

Case Number:   04-08748
Debtor Name:   BEALE, JOSEPH S

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000024 070 7100-00 | Gardner Carton & Douglas LLP c/o Dennis Carlin 192 North Wacker Dr., Suite 3700 Chicago, IL 60606 | Unsecured | | $50,000.00 | $2,906.60 | $47,093.40 |
| 000025 070 7100-00 | Gould & Ratner c/o Mark Leipold 222 N LaSalle Street Eigth Floor Chicago, IL 60601-1011 | Unsecured | | $900,000.00 | $52,318.83 | $847,681.17 |
| 000026 070 7100-00 | Anita C Kessler 27 West 145 Carrel Street Winfield, IL 60190 | Unsecured | | $87,500.00 | $5,086.55 | $82,413.45 |
| 000028 070 7100-00 | Campus Hotels LLC E Baker Jenner Jr 823 Knightsbridge Court Lake Forest, IL 60045 | Unsecured | | $50,000.00 | $2,906.60 | $47,093.40 |
| 000029 070 7100-00 | Finance Factors, Ltd. Steven Christenholz DLA Piper Rudnick Gray Cary US LLP 203 N. LaSalle Street, Suite 1900 Chicago, IL 60601 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000030B 070 7100-00 | Department of the Treasury-Internal Revenue Service Centralized Insolvency Operations P O Box 21126 Philadelphia, PA 19114 | Unsecured | | $438,693.76 | $25,502.16 | $413,191.60 |
| 00009B 070 7100-00 | State Of Hawaii P O Box 259 Honolulu, HI 96809 | Unsecured | | $5,468.38 | $317.89 | $5,150.49 |
| | Case Totals: | | | $20,275,691.78 | $8,076,298.43 | $12,199,393.35 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 04-08748
Case Name: BEALE, JOSEPH S
Trustee Name: ANDREW J. MAXWELL, TRUSTEE

Balance on hand                                    $

Claims of secured creditors will be paid as follows:

### NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: ANDREW J. MAXWELL, TRUSTEE | $ | $ | $ |
| Attorney for Trustee Fees: MCGUIREWOODS LLP | $ | $ | $ |
| Attorney for Trustee Expenses: MCGUIREWOODS LLP | $ | $ | $ |
| Accountant for Trustee Fees: PLANTE & MORAN, PLLC | $ | $ | $ |
| Other: FORENSISGROUP | $ | $ | $ |
| Other: FORENSISGROUP | $ | $ | $ |
| Other: LYONS REALTY ADVISORS | $ | $ | $ |
| Other: STOUT RISIUS ROSS, INC. | $ | $ | $ |
| Other: ADAMS LEVINE | $ | $ | $ |
| Other: AMATA | $ | $ | $ |
| Other: BENCHMARKDEPO | $ | $ | $ |
| Other: COLLIERS BENNETT & KAHNWEILER | $ | $ | $ |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: WYCOFF & COMPANY P.C. | $ | $ | $ |
| Other: NAVIGANT CONSULTING, INC. | $ | $ | $ |
| Other: RANDALL & KENIG LLP | $ | $ | $ |
| Other: INTERNATIONAL SURETIES, LTD. | $ | $ | $ |
| Other: DISCOUNT DELIVERY | $ | $ | $ |
| Other: ESQUIRE DEPOSITION SERVICES | $ | $ | $ |
| Other: FEDEX | $ | $ | $ |
| Other: SCHIFF HARDIN LLP | $ | $ | $ |
| Other: Andrew J Maxwell | $ | $ | $ |
| Other: Andrew J Maxwell | $ | $ | $ |
| Other: GREGORY A. PAPIERNIK | $ | $ | $ |
| Other: HORWICH COLEMAN LEVIN, LLC | $ | $ | $ |
| Other: POPOWCER KATTEN, LTD. | $ | $ | $ |
| Other: POPOWCER KATTEN, LTD. | $ | $ | $ |

Total to be paid for chapter 7 administrative expenses     $_____

Remaining Balance     $_____


Applications for prior chapter fees and administrative expenses have been filed as follows:


NONE


In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $_____ must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

NONE

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $          have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be       percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | Leslie Hindman | $ | $ | $ |
| 000002 | Lake Forest Bank and Trust Company | $ | $ | $ |
| 000003 | Leslie Hindman | $ | $ | $ |
| 000004 | LSH Inc | $ | $ | $ |
| 000005 | Calyon fka Credit Agricole Indosuez | $ | $ | $ |
| 000006 | Cole Taylor Bank | $ | $ | $ |
| 000007 | Strategy Planning Associates Inc | $ | $ | $ |
| 000008 | Flower Bank fsb,Howard Savings, | $ | $ | $ |
| 000009A | State Of Hawaii | $ | $ | $ |
| 000010 | Franchise Tax Board | $ | $ | $ |
| 000011 | MB Financial Bank NA | $ | $ | $ |
| 000012 | Cambridge Partners & Associates Inc | $ | $ | $ |
| 000013 | KJL Inc | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000014 | Amalgamated Bank of Chicago | $ | $ | $ |
| 000016 | Heartland Bank | $ | $ | $ |
| 000017 | Mary Q Beale | $ | $ | $ |
| 000018 | Jane Rodak | $ | $ | $ |
| 000019 | Revolution Portfolio, LLC | $ | $ | $ |
| 000020 | Alvin J. Woolsey | $ | $ | $ |
| 000021 | Jaidev Watumull | $ | $ | $ |
| 000022 | Paiea Properties | $ | $ | $ |
| 000023 | Airport Trade Center LLC | $ | $ | $ |
| 000024 | Gardner Carton & Douglas LLP | $ | $ | $ |
| 000025 | Gould & Ratner | $ | $ | $ |
| 000026 | Anita C Kessler | $ | $ | $ |
| 000028 | Campus Hotels LLC | $ | $ | $ |
| 000029 | Finance Factors, Ltd. | $ | $ | $ |
| 000030A | Department of the Treasury-Internal | $ | $ | $ |
| 000030B | Department of the Treasury-Internal | $ | $ | $ |
| 00009B | State Of Hawaii | $ | $ | $ |

Total to be paid to timely general unsecured creditors       $_____

Remaining Balance       $_____

Tardily filed claims of general (unsecured) creditors totaling $        have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be        percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $        have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be        percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE