# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| BEALE, JOSEPH S | § | Case No. 04-08748 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

ANDREW J. MAXWELL, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 1,651,622.87
*(Without deducting any secured claims)*

Assets Exempt: 0.00

Total Distributions to Claimants:  26,729,464.79

Claims Discharged
Without Payment:  12,025,199.73

Total Expenses of Administration:
 10,986,817.99

---

3) Total gross receipts of $ 39,846,282.78  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 2,130,000.00  (see **Exhibit 2**), yielded net receipts of $ 37,716,282.78  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 25,814,067.73 | $ 25,814,067.73 | $ 25,814,067.73 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 10,972,762.61 | 11,049,783.84 | 10,986,817.99 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 48,366,919.42 | 12,977,534.47 | 915,397.06 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 85,153,749.76 | $ 49,841,386.04 | $ 37,716,282.78 |

4)  This case was originally filed under chapter 7 on  03/05/2004 .  The case was pending for 145 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  01/26/2016                       By:/s/ANDREW J. MAXWELL, TRUSTEE
                                                                     Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| settlement order d. 12/19/05 | 1110-000 | 17,097,456.30 |
| HASTINGS RE | 1210-000 | 19,283,886.00 |
| KXE LLC | 1221-000 | 325,000.00 |
| TAX REFUND | 1224-000 | 64,592.94 |
| AVOIDANCE SETTLEMENTS | 1241-000 | 500,000.00 |
| KEMP /ATC | 1249-000 | 2,050,000.00 |
| Post-Petition Interest Deposits BOA | 1270-000 | 177,196.54 |
| FUNDS RECEIVED PER Order 10-18-04 | 1280-000 | 95,000.00 |
| settlement order dated 5-2-05 | 1280-000 | 253,151.00 |
| **TOTAL GROSS RECEIPTS** | | **$ 39,846,282.78** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| ACXIOM CORPORATION | Non-Estate Funds Paid to Third Parties | 8500-000 | 1,500,000.00 |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| MARY RICKS | Non-Estate Funds Paid to Third Parties | 8500-000 | 315,000.00 |
| RON HIGGINS | Non-Estate Funds Paid to Third Parties | 8500-000 | 315,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 2,130,000.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FINKEL, MARTWICK & COLSON, P.C. | 4110-000 | NA | 16,985.00 | 16,985.00 | 16,985.00 |
| | MARSHALL INVESTMENTS CORPORATION | 4110-000 | NA | 11,051,523.73 | 11,051,523.73 | 11,051,523.73 |
| | MORTGAGE HOLDERS | 4110-000 | NA | 2,503,362.00 | 2,503,362.00 | 2,503,362.00 |
| | MOSSNER IDM | 4110-000 | NA | 19.00 | 19.00 | 19.00 |
| | SECURED CREDITORS | 4110-000 | NA | 4,477,444.00 | 4,477,444.00 | 4,477,444.00 |
| | USED FOR DEBT REDUCTION-LEAMINGTON | 4110-000 | NA | 4,074,734.00 | 4,074,734.00 | 4,074,734.00 |
| | CALYON | 4120-000 | NA | 750,000.00 | 750,000.00 | 750,000.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | REVOLUTION PORTFOLIO, LLC | 4120-000 | NA | 2,940,000.00 | 2,940,000.00 | 2,940,000.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 25,814,067.73 | $ 25,814,067.73 | $ 25,814,067.73 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ANDREW J. MAXWELL, TRUSTEE | 2100-000 | NA | 1,049,200.56 | 1,049,200.56 | 1,049,200.56 |
| ADAMS LEVINE | 2300-000 | NA | 355.13 | 355.13 | 355.13 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 21,430.38 | 21,430.38 | 21,430.38 |
| CHARLES LOGUE | 2500-000 | NA | 9,059.10 | 9,059.10 | 9,059.10 |
| CHICAGO TITLE AND TRUST COMPANY | 2500-000 | NA | 641,097.06 | 641,097.06 | 641,097.06 |
| CLOSING COSTS | 2500-000 | NA | 447,822.00 | 447,822.00 | 447,822.00 |
| CLOSING EXPENSES | 2500-000 | NA | 940,660.00 | 940,660.00 | 940,660.00 |
| KING/WOOLSEY | 2500-000 | NA | 675,000.00 | 675,000.00 | 675,000.00 |
| LIONSTONE URBAN INVESTMENTS ONE, LL | 2500-000 | NA | 250,000.00 | 250,000.00 | 250,000.00 |
| MCGUIRE WOODS LLP | 2500-000 | NA | 1,333.00 | 1,333.00 | 1,333.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ASSOCIATED BANK | 2600-000 | NA | 41,665.65 | 41,665.65 | 41,665.65 |
| Bank of America, N.A. | 2600-000 | NA | 9,492.24 | 9,492.24 | 9,492.24 |
| AMATA | 2690-000 | NA | 1,191.30 | 1,191.30 | 1,191.30 |
| BENCHMARKDEPO | 2690-000 | NA | 986.16 | 986.16 | 986.16 |
| DISCOUNT DELIVERY | 2690-000 | NA | 4.80 | 4.80 | 4.80 |
| ESQUIRE DEPOSITION SERVICES | 2690-000 | NA | 250.00 | 250.00 | 250.00 |
| FEDEX | 2690-000 | NA | 18.26 | 18.26 | 18.26 |
| UNITED STATES TREASURY | 2810-000 | NA | 111,229.62 | 111,229.62 | 111,229.62 |
| COOK COUNTY TREASURER | 2820-000 | NA | 486,261.34 | 486,261.34 | 486,261.34 |
| ESQUIRE DEPOSITION SERVICES, LLC | 2990-000 | NA | 161.00 | 161.00 | 161.00 |
| JACKLEEN DE FINI, C.S.R., R.P.R. | 2990-000 | NA | 5,820.50 | 5,820.50 | 5,820.50 |
| MILLER ADVERTISING, INC. | 2990-000 | NA | 2,322.43 | 2,322.43 | 2,322.43 |
| THE HONOLULU ADVERTISER | 2990-000 | NA | 4,157.11 | 4,157.11 | 4,157.11 |
| UNITED STATES TREASURY | 2990-000 | NA | 156.00 | 156.00 | 156.00 |
| ANDREW J MAXWELL | 3110-000 | NA | 41,124.09 | 39,182.00 | 39,182.00 |
| ANDREW J MAXWELL | 3120-000 | NA | 659.91 | 628.75 | 628.75 |
| GREGORY A. PAPIERNIK | 3210-000 | NA | 0.00 | 18,821.75 | 18,821.75 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MCGUIREWOODS LLP | 3210-000 | NA | 5,216,188.66 | 5,214,677.77 | 5,214,677.77 |
| SCHIFF HARDIN LLP | 3210-000 | NA | 109,682.00 | 109,682.00 | 109,682.00 |
| HORWICH COLEMAN LEVIN, LLC | 3220-000 | NA | 4,832.50 | 4,832.50 | 0.00 |
| MCGUIREWOODS LLP | 3220-000 | NA | 135,010.19 | 134,971.08 | 134,971.08 |
| PLANTE & MORAN, PLLC | 3410-000 | NA | 74,876.00 | 74,876.00 | 37,438.00 |
| POPOWCER  KATTEN, LTD. | 3410-000 | NA | 102,885.99 | 102,885.99 | 102,885.00 |
| POPOWCER  KATTEN, LTD. | 3420-000 | NA | 69.00 | 69.00 | 69.99 |
| COLLIERS BENNETT & KAHNWEILER | 3510-000 | NA | 311,780.33 | 311,780.33 | 311,780.33 |
| STOUT RISIUS ROSS, INC. | 3721-000 | NA | 20,000.00 | 20,000.00 | 20,000.00 |
| FORENSISGROUP | 3731-000 | NA | 29,109.60 | 29,109.60 | 29,109.60 |
| LYONS REALTY ADVISORS | 3731-000 | NA | 96,097.29 | 96,097.29 | 90,063.29 |
| NAVIGANT CONSULTING, INC. | 3731-000 | NA | 0.00 | 61,722.73 | 61,722.73 |
| WYCOFF & COMPANY P.C. | 3731-000 | NA | 24,606.35 | 24,606.35 | 9,945.00 |
| FORENSISGROUP | 3732-000 | NA | 3,114.21 | 3,114.21 | 3,114.21 |
| LYONS REALTY ADVISORS | 3732-000 | NA | 6,034.00 | 6,034.00 | 6,034.00 |
| WYCOFF & COMPANY P.C. | 3732-000 | NA | 10,311.35 | 10,311.35 | 10,311.35 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WYCOFF & COMPANY PC | 3732-000 | NA | 4,350.00 | 4,350.00 | 4,350.00 |
| RANDALL & KENIG LLP | 3991-000 | NA | 77,525.00 | 77,525.00 | 77,525.00 |
| HORWICH COLEMAN LEVIN, LLC | 3992-000 | NA | 4,832.50 | 4,832.50 | 4,832.50 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 10,972,762.61 | $ 11,049,783.84 | $ 10,986,817.99 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000023 | AIRPORT TRADE CENTER LLC | 7100-000 | NA | 2,152.77 | 0.00 | 0.00 |
| 000020 | ALVIN J. WOOLSEY | 7100-000 | NA | 1,813,547.53 | 650,000.00 | 44,214.79 |
| 000014 | AMALGAMATED BANK OF CHICAGO | 7100-000 | NA | 8,189,745.79 | 1,250,000.00 | 85,028.44 |
| 000026 | ANITA C KESSLER | 7100-000 | NA | 115,000.00 | 87,500.00 | 0.00 |
| 000005 | CALYON FKA CREDIT AGRICOLE INDOSUEZ | 7100-000 | NA | 3,604,423.32 | 0.00 | 0.00 |
| 000012 | CAMBRIDGE PARTNERS & ASSOCIATES INC | 7100-000 | NA | 2,708.34 | 2,708.34 | 184.23 |
| 000028 | CAMPUS HOTELS LLC | 7100-000 | NA | 100,000.00 | 50,000.00 | 3,401.14 |
| 000006 | COLE TAYLOR BANK | 7100-000 | NA | 213,925.92 | 213,925.92 | 14,551.83 |
| 000030A | DEPARTMENT OF THE TREASURY-INTERNAL | 7100-000 | NA | 110.88 | 110.88 | 0.00 |
| 000030B | DEPARTMENT OF THE TREASURY-INTERNAL | 7100-000 | NA | 637,490.86 | 438,693.76 | 29,841.15 |
| 000029 | FINANCE FACTORS, LTD. | 7100-000 | NA | 644,248.96 | 0.00 | 0.00 |
| 000008 | FLOWER BANK FSB,HOWARD SAVINGS, | 7100-000 | NA | 5,559,048.02 | 60,000.00 | 2,184.34 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000010 | FRANCHISE TAX BOARD | 7100-000 | NA | 92,368.77 | 92,368.77 | 6,283.18 |
| 000024 | GARDNER CARTON & DOUGLAS LLP | 7100-000 | NA | 200,000.00 | 50,000.00 | 3,401.14 |
| 000025 | GOULD & RATNER | 7100-000 | NA | 1,921,996.26 | 900,000.00 | 61,220.47 |
| 000016 | HEARTLAND BANK | 7100-000 | NA | 694,119.15 | 675,000.00 | 45,915.35 |
| 000021 | JAIDEV WATUMULL | 7100-000 | NA | 1,780,000.00 | 0.00 | 0.00 |
| 000018 | JANE RODAK | 7100-000 | NA | 25,000.00 | 0.00 | 0.00 |
| | JOHN O'MALLEY | 7100-000 | NA | 0.00 | 25,000.00 | 25,000.00 |
| 000013 | KJL INC | 7100-000 | NA | 5,177,066.67 | 2,750,000.00 | 187,062.56 |
| 000002 | LAKE FOREST BANK AND TRUST COMPANY | 7100-000 | NA | 932,663.09 | 0.00 | 0.00 |
| 000001 | LESLIE HINDMAN | 7100-000 | NA | 100,000.00 | 0.00 | 0.00 |
| 000003 | LESLIE HINDMAN | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000004 | LSH INC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000017 | MARY Q BEALE | 7100-000 | NA | 5,570,000.00 | 1,000,000.00 | 68,022.75 |
| 000011 | MB FINANCIAL BANK NA | 7100-000 | NA | 784,522.65 | 300,000.00 | 2,967.21 |
| 000022 | PAIEA PROPERTIES | 7100-000 | NA | 655,447.62 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000019 | REVOLUTION PORTFOLIO, LLC | 7100-000 | NA | 9,506,494.92 | 4,360,000.00 | 296,579.18 |
| 000009A | STATE OF HAWAII | 7100-000 | NA | 14,418.95 | 12,679.46 | 0.00 |
| 00009B | STATE OF HAWAII | 7100-000 | NA | 14,418.95 | 5,468.38 | 371.98 |
| 000007 | STRATEGY PLANNING ASSOCIATES INC | 7100-000 | NA | 16,000.00 | 16,000.00 | 1,088.36 |
|  | CLERK OF US BANKRUPTCY COURT | 7100-001 | NA | 0.00 | 25,288.62 | 25,288.62 |
|  | DEPARTMENT OF THE TREASURY-INTERNAL | 7200-000 | NA | 0.00 | 110.88 | 110.88 |
|  | STATE OF HAWAII | 7200-000 | NA | 0.00 | 12,679.46 | 12,679.46 |
| TOTAL GENERAL UNSECURED CLAIMS |  |  | $ NA | $ 48,366,919.42 | $ 12,977,534.47 | $ 915,397.06 |

FORM

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   1

Exhibit 8

| | |
|---|---|
| Case No: | 04-08748   BWB   Judge: BRUCE W. BLACK |
| Case Name: | BEALE, JOSEPH S |
| For Period Ending: | 01/26/16 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Date Filed (f) or Converted (c): | 03/05/04 (f) |
| 341(a) Meeting Date: | 08/02/04 |
| Claims Bar Date: | 01/31/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. FUNDS RECEIVED PER Order 10-18-04 (u) | Unknown | 0.00 | | 95,000.00 | FA |
| docket no. 477 in 04 A 2416 o/c 10-18-04 and other related orders in<br>this adversary proceeding | | | | | |
| 2. Post-Petition Interest Deposits BOA (u) | Unknown | 0.00 | | 177,196.54 | FA |
| interest from Bank of America | | | | | |
| 3. REAL ESTATE 118 Sapodilla Drive, Islamorada, FL | Unknown | 0.00 | | 0.00 | FA |
| Schedule A RE interest (disposed as part of Form 1 item 31, court order) | | | | | |
| 4. CASH  on person B1 | 600.00 | 0.00 | | 0.00 | FA |
| 5. DEPOSIT ON LEASE | 1,600.00 | 0.00 | | 0.00 | FA |
| 161 E. CHICAGO AVE, APT 32G, CHICAGO | | | | | |
| 6. HOUSEHOLD GOODS | 1,775.00 | 0.00 | | 0.00 | FA |
| 161 E. CHICAGO, APT 32G, CHICAGO | | | | | |
| 7. HOUSEHOLD GOODS | 150,000.00 | 0.00 | | 0.00 | FA |
| 3125 HUELANI PLACE, HONOLULU | | | | | |
| 8. HOUSEHOLD GOODS | 150,000.00 | 0.00 | | 0.00 | FA |
| 61-779 PAPAILOA ROAD, HALEIWA | | | | | |
| 9. BOOKS/ CHICAGO | 300.00 | 0.00 | | 0.00 | FA |
| 10. ART AND PICTURES/CHICAGO | 500.00 | 0.00 | | 0.00 | FA |
| 11. BOOKS/ HUELANI PLACE/HONOLULU | 500.00 | 0.00 | | 0.00 | FA |
| 12. CLOTHES #6 list attached | 5,000.00 | 0.00 | | 0.00 | FA |
| 13. 4 WATCHES | 200.00 | 0.00 | | 0.00 | FA |
| 14. SPORT/HOBBY EQUIP (#8 see attached) | 12,500.00 | 0.00 | | 0.00 | FA |
| #8 see attached | | | | | |
| 15. JSB HAWAII TRUST | 10,000.00 | 0.00 | | 0.00 | FA |
| .007% OF PROPERTY LOCATED AT 61-779 PAPAILOA RD,<br>HALEIWA, HI | | | | | |

FORM

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 04-08748 | BWB | Judge: BRUCE W. BLACK | | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | BEALE, JOSEPH S | | | | Date Filed (f) or Converted (c): | 03/05/04 (f) |
| | | | | | 341(a) Meeting Date: | 08/02/04 |
| | | | | | Claims Bar Date: | 01/31/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 16. FAX MACHINE<br>  161 E. CHICAGO AVE | 100.00 | 0.00 | | 0.00 | FA |
| 17. FAX MACHINE<br>  3125 HUELANI PL | 100.00 | 0.00 | | 0.00 | FA |
| 18. OFF EQUIP<br>  676 N. ORLEANS- 3-5YR OLD COMPUTERS, DESKS, COPIERS,<br>  FAX, FIXTURES & SUPPLIES | 2,000.00 | 0.00 | | 0.00 | FA |
| 19. settlement order dated 5-2-05 (u)<br>  settlement with numerous entities regarding various property interests<br>  and rights pursuant to motion (docket #213) and order granting that<br>  motion dated May 2, 2005 (docket no. 226).  Paid in 3 installments plus<br>  some interest (4/14/05, 6/13/05, 7/22/05) | Unknown | 0.00 | | 253,151.00 | FA |
| 20. INTEREST ON LOAN (u) | Unknown | 0.00 | | 0.00 | FA |
| 21. KXE LLC (u)<br>  sale per o/c 10/13/05, payment 9/9/05 | Unknown | 0.00 | | 325,000.00 | FA |
| 22. HASTINGS RE (u)<br>  sale of interests in RE which was owned by various entities (some of<br>  which may be included in Form 1 item 13) | Unknown | 0.00 | | 19,283,886.00 | FA |
| 23. AVOIDANCE SETTLEMENTS (u)<br>  this appears to include Woolley Svirsky, Pime, Edens Plaza (paid 2007) | Unknown | 0.00 | | 500,000.00 | FA |
| 24. TAX REFUND (u)<br>  rec'd 2-8-8 and 8-12-08 | Unknown | 0.00 | | 64,592.94 | FA |
| 25. KEMP /ATC (u)<br>  litigation settled 2013 | 0.00 | 0.00 | | 2,050,000.00 | FA |
| 26. ACCOUNT RECEIVABLE (u)<br>  D stated "We are currently analyzing the "Due to/Due From" records of | 0.00 | 0.00 | | 0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:   3

Exhibit 8

| Case No: | 04-08748 | BWB | Judge: BRUCE W. BLACK |
| --- | --- | --- | --- |
| Case Name: | BEALE, JOSEPH S | | |

| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| --- | --- |
| Date Filed (f) or Converted (c): | 03/05/04 (f) |
| 341(a) Meeting Date: | 08/02/04 |
| Claims Bar Date: | 01/31/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| various ventures to determine what monels, if any, are owed to Beale as Accounts Receivable." | | | | | |
| 27. B9 "see attached" from D's schedule B | Unknown | 0.00 | | 0.00 | FA |
| 28. B12 "attached" from D's Schedule B | Unknown | 0.00 | | 0.00 | FA |
| 29. B13 "attached" interests involved in the litigation during the case (this description is from D's Schedule B).  The Schedule includes RE in which D had various interests | 1,316,447.87 | 0.00 | | 0.00 | FA |
| 30. B15 "see attached" description from D's schedule B | Unknown | 0.00 | | 0.00 | FA |
| 31. settlement order d. 12/19/05 (u) Order Approving Settlement Agreement, Authorizing sales Free and Clear of Liens and Granting Other Relief (docket no. 381).  This impacts Form 1 items 3, 13, and 15 and possibly others. | Unknown | 0.00 | | 17,097,456.30 | FA |

|  |  |  |  |  | Gross Value of Remaining Assets |
| --- | --- | --- | --- | --- | --- |
| TOTALS (Excluding Unknown Values) | $1,651,622.87 | $0.00 | | $39,846,282.78 | $0.00 |
|  |  |  |  |  | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

ORDER DENYING DISCHARGE 1-12-06

REMAINING ASSET (ATC - HAWAII RE BUSINESS)  WAS RESOLVED LAST REPORTING PERIOD AFTER EXTENSIVE NEGOTIATION AND TAX ANALYSIS-

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   4

Exhibit 8

| | | |
|---|---|---|
| Case No: | 04-08748   BWB   Judge: BRUCE W. BLACK | |
| Case Name: | BEALE, JOSEPH S | |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Date Filed (f) or Converted (c): | 03/05/04 (f) |
| 341(a) Meeting Date: | 08/02/04 |
| Claims Bar Date: | 01/31/05 |

SETTLEMENTS COMPLETED WITH DEBTOR AND MAJOR CREDITORS

SECOND INTERIM DISTRIBUTION MADE ON 12/18/14

FINAL INCOME TAX RETURN FILED

UNCLAIMED FUNDS SENTO TO Court 4/9/15

TFR IN SUBMITTED 5-11-15

TFR AMENDED ON 5-19-2015

FINAL DISTRIBUTION MADE ON 9/3/2015

Initial Projected Date of Final Report (TFR): 12/31/05      Current Projected Date of Final Report (TFR): 12/31/15

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-08748  -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | BEALE, JOSEPH S | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******7704  Checking Account |

Taxpayer ID No: *******1270
For Period Ending: 01/26/16

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Trsf In From Bank of America, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 628,614.64 | | 628,614.64 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 387.50 | 628,227.14 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 400.29 | 627,826.85 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 387.05 | 627,439.80 |
| 12/19/12 | 010001 | MCGUIREWOODS LLP 77 WEST WACKER DRIVE SUITE 4100 CHICAGO, IL 60601 | IN FULL AND FINAL DISTRIBUTION | 3220-000 | | 9,561.42 | 617,878.38 |
| 12/19/12 | 010002 | MCGUIREWOODS LLP 77 WEST WACKER DRIVE SUITE 4100 CHICAGO, IL 60601 | IN FULL AND FINAL DISTRIBUTION | 3210-000 | | 76,118.00 | 541,760.38 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 385.63 | 541,374.75 |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 804.78 | 540,569.97 |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 725.93 | 539,844.04 |
| 03/22/13 | 010003 | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE 701 POYDRAS STREET, STE 420 NEW ORLEANS LA 70139 | BOND PAYMENTS | 2300-000 | | 450.43 | 539,393.61 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 802.58 | 538,591.03 |
| 05/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 774.86 | 537,816.17 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 799.58 | 537,016.59 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 772.65 | 536,243.94 |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 797.28 | 535,446.66 |
| 08/13/13 | 25 | KEMP/ ATC 550 PAIEA STREET STE 230 HONOLULU, HAWAII 96819 | LITIGATION SETTLEMENT | 1249-000 | 2,050,000.00 | | 2,585,446.66 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2,972.60 | 2,582,474.06 |

Page Subtotals: 2,678,614.64   96,140.58

Ver: 19.05b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 16)*

FORM 2   Page: 2

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  04-08748  -BWB
Case Name:  BEALE, JOSEPH S

Trustee Name:  ANDREW J. MAXWELL, TRUSTEE
Bank Name:  ASSOCIATED BANK
Account Number / CD #:  *******7704  Checking Account

Taxpayer ID No:  *******1270
For Period Ending:  01/26/16

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/04/13 | 010004 | McGUIRE WOODS LLP<br>77 W WACKER DRIVE<br>SUITE 4100<br>CHICAGO, IL 60601 | ATTY FOR TR. EXPENSE (OTHER FIRM)<br>Period of November 1, 2008 through July 31,<br>2013(Compensation Period) | | | 1,196,844.03 | 1,385,630.03 |
| | | | | Fees          1,161,259.65 | 3210-000 | | | |
| | | | | Expenses        35,584.38 | 3220-000 | | | |
| | 10/04/13 | 010005 | GREGORY A. PAPIERNIK<br>LEVING $ BREND, P.C.<br>20 NORTH WACKER DRIVE<br>SUITE 3200<br>CHICAGO, IL 60606 | ATTY FOR TR. EXPENSE (OTHER FIRM)<br>Compansation as Counsel to the Trustee for the<br>period of time from April 12, 2013 throught August 6,<br>2013 | 3210-000 | | 18,821.75 | 1,366,808.28 |
| | 10/04/13 | 010006 | POPOWCER KATTEN, LTD<br>35 EAST WACKER DRIVE<br>SUITE 1550<br>CHICAGO, IL 60601-2207 | ACCT FOR TRUSTEE FEES<br>Compensation for the period of time from January 15,<br>2007 through August 31, 2013 | | | 94,057.99 | 1,272,750.29 |
| | | | | Fees          93,999.00 | 3410-000 | | | |
| | | | | Expenses          58.99 | 3420-000 | | | |
| | 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2,876.71 | 1,269,873.58 |
| | 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2,267.72 | 1,267,605.86 |
| | 11/15/13 | 010007 | HORWICH COLEMAN LEVIN, LLC<br>125 S. WACKER DRIVE, SUITE 1500<br>CHICAGO, IL 60606-4477 | ADMINISTRATIVE EXPENSE OF THE STATE<br>Litigation Counsullting Expert as an Administrative<br>Expense | 3992-000 | | 4,832.50 | 1,262,773.36 |
| | 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,821.60 | 1,260,951.76 |
| | 01/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,874.59 | 1,259,077.17 |
| * | 02/07/14 | 010008 | INTERNATIONAL SURETIES, LTD.<br>ONE SHELL SQUARE<br>701 POYDRAS STREET, STE 420<br>NEW ORLEANS LA 70139 | bond # 016026455 | 2300-003 | | 1,380.70 | 1,257,696.47 |
| * | 02/07/14 | 010008 | INTERNATIONAL SURETIES, LTD. | bond # 016026455 | 2300-003 | | -1,380.70 | 1,259,077.17 |

Page Subtotals          0.00          1,323,396.89

Ver: 19.05b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 17)*

Page: 3

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-08748 -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|---|---|
| Case Name: | BEALE, JOSEPH S | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******7704 Checking Account |
| Taxpayer ID No: | *******1270 | | |
| For Period Ending: | 01/26/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ONE SHELL SQUARE | wrong calculation | | | | |
| | | 701 POYDRAS STREET, STE 420 | | | | | |
| | | NEW ORLEANS LA 70139 | | | | | |
| 02/07/14 | 010009 | INTERNATIONAL SURETIES, LTD. | BOND PAYMENTS | 2300-000 | | 1,393.66 | 1,257,683.51 |
| | | ONE SHELL SQUARE | bond # 016026455 | | | | |
| | | 701 POYDRAS STREET, STE 420 | | | | | |
| | | NEW ORLEANS LA 70139 | | | | | |
| 02/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,872.00 | 1,255,811.51 |
| 03/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,687.09 | 1,254,124.42 |
| 04/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,864.49 | 1,252,259.93 |
| 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,801.73 | 1,250,458.20 |
| 06/06/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,859.08 | 1,248,599.12 |
| 07/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,796.38 | 1,246,802.74 |
| 08/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,853.73 | 1,244,949.01 |
| 09/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,850.90 | 1,243,098.11 |
| 10/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,788.64 | 1,241,309.47 |
| 11/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,845.47 | 1,239,464.00 |
| 12/05/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,783.32 | 1,237,680.68 |
| 12/18/14 | 010010 | State Of Hawaii | Claim 9A, Interim Distribution | 7200-000 | | 12,679.46 | 1,225,001.22 |
| | | P O Box 259 | | | | | |
| | | Honolulu, HI 96809 | | | | | |
| 12/18/14 | 010011 | Department of the Treasury-Internal | Claim 30A, Interim Distribution | 7200-000 | | 110.88 | 1,224,890.34 |
| | | Revenue Service | | | | | |
| | | Centralized Insolvency Operations | | | | | |
| | | P O Box 21126 | | | | | |
| | | Philadelphia, PA 19114 | | | | | |
| * 12/18/14 | 010012 | Cole Taylor Bank | Claim 6, Interim Distribution | 7100-003 | | 12,710.72 | 1,212,179.62 |
| | | c/o Tina M Jacobs/Jones & Jacobs | | | | | |
| | | 77 West Washington Street Suite 2100 | | | | | |

| | | | Page Subtotals | | 0.00 | 46,897.55 | |

Ver: 19.05b

FORM 2    Page:    4

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-08748  -BWB | |
| Case Name: | BEALE, JOSEPH S | |
| | | |
| Taxpayer ID No: | *******1270 | |
| For Period Ending: | 01/26/16 | |

| | | |
|---|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE | |
| Bank Name: | ASSOCIATED BANK | |
| Account Number / CD #: | *******7704  Checking Account | |
| | | |
| Blanket Bond (per case limit): | $ 5,000,000.00 | |
| Separate Bond (if applicable): | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Chicago, Illinois 60602 | | | | | |
| * | 12/18/14 | 010012 | Cole Taylor Bank<br>c/o Tina M Jacobs/Jones & Jacobs<br>77 West Washington Street Suite 2100<br>Chicago, Illinois 60602 | Claim 6, Interim Distribution<br>wrong calculation | 7100-003 | | -12,710.72 | 1,224,890.34 |
| * | 12/18/14 | 010013 | Strategy Planning Associates Inc<br>c/o Marc S Lipinski<br>29 S. LaSalle Street Suite 1210<br>Chicago, Illinois 60603 | Claim 7, Interim Distribution | 7100-003 | | 950.66 | 1,223,939.68 |
| * | 12/18/14 | 010013 | Strategy Planning Associates Inc<br>c/o Marc S Lipinski<br>29 S. LaSalle Street Suite 1210<br>Chicago, Illinois 60603 | Claim 7, Interim Distribution<br>Voided. Wrong calculation | 7100-003 | | -950.66 | 1,224,890.34 |
| * | 12/18/14 | 010014 | Flower Bank fsb; Howard Savings;<br>Harvard Savings<br>538 Broadhollow Road<br>Melville, New York 11747 | Claim 8, Interim Distribution<br>Flower Bank 27,888<br>Howard Saving 16,056.00<br>Harvard Saving 16,056.00 | 7100-003 | | 3,564.99 | 1,221,325.35 |
| * | 12/18/14 | 010014 | Flower Bank fsb; Howard Savings;<br>Harvard Savings<br>538 Broadhollow Road<br>Melville, New York 11747 | Claim 8, Interim Distribution<br>Voided. Wrong calculation | 7100-003 | | -3,564.99 | 1,224,890.34 |
| * | 12/18/14 | 010015 | Franchise Tax Board<br>PO Box 2952<br>Sacramento, CA 95812-2952. | Claim 10, Interim Distribution | 7100-003 | | 5,488.22 | 1,219,402.12 |
| * | 12/18/14 | 010015 | Franchise Tax Board<br>PO Box 2952<br>Sacramento, CA 95812-2952. | Claim 10, Interim Distribution<br>Voided. Wrong calculation | 7100-003 | | -5,488.22 | 1,224,890.34 |
| * | 12/18/14 | 010016 | MB Financial Bank NA<br>c/o Robert W Glantz<br>321 N Clark Street Suite 800 | Claim 11, Interim Distribution | 7100-003 | | 17,824.93 | 1,207,065.41 |

|  | Page Subtotals | 0.00 | 5,114.21 |
|---|---|---|---|

Ver: 19.05b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 19)*

FORM 2                                                                          Page:   5

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-08748 -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|---|---|
| Case Name: | BEALE, JOSEPH S | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******7704  Checking Account |
| Taxpayer ID No: | *******1270 | | |
| For Period Ending: | 01/26/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/18/14 | 010016 | Chicago, Illinois 60610<br>MB Financial Bank NA<br>c/o Robert W Glantz<br>321 N Clark Street Suite 800<br>Chicago, Illinois 60610 | Claim 11, Interim Distribution<br>Voided. Wrong calculation | 7100-003 | | -17,824.93 | 1,224,890.34 |
| * 12/18/14 | 010017 | Cambridge Partners & Associates Inc<br>500 N Plum Grove Road<br>Palatine, IL 60067<br>Attn: N. Lemperis | Claim 12, Interim Distribution | 7100-003 | | 160.92 | 1,224,729.42 |
| * 12/18/14 | 010017 | Cambridge Partners & Associates Inc<br>500 N Plum Grove Road<br>Palatine, IL 60067<br>Attn: N. Lemperis | Claim 12, Interim Distribution<br>Voided. Wrong calculation | 7100-003 | | -160.92 | 1,224,890.34 |
| * 12/18/14 | 010018 | KJL Inc<br>45 N King St suite 600<br>Honolulu, HI 96817<br>RE: 76 N King | Claim 13, Interim Distribution | 7100-003 | | 163,395.21 | 1,061,495.13 |
| * 12/18/14 | 010018 | KJL Inc<br>45 N King St suite 600<br>Honolulu, HI 96817<br>RE: 76 N King | Claim 13, Interim Distribution<br>Voided. Wrong calculation | 7100-003 | | -163,395.21 | 1,224,890.34 |
| * 12/18/14 | 010019 | Amalgamated Bank of Chicago<br>Michael L Molinaro<br>Neal Gerger & Eisenberg LLP<br>2 North LaSalle Street<br>Chicago, IL 60602 | Claim 14, Interim Distribution | 7100-003 | | 74,270.55 | 1,150,619.79 |
| * 12/18/14 | 010019 | Amalgamated Bank of Chicago<br>Michael L Molinaro<br>Neal Gerger & Eisenberg LLP<br>2 North LaSalle Street | Claim 14, Interim Distribution<br>Voided. Wrong calculation | 7100-003 | | -74,270.55 | 1,224,890.34 |

| | | | Page Subtotals | | 0.00 | -17,824.93 | |

Ver: 19.05b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 20)*

Page:    6

FORM 2

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-08748  -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | BEALE, JOSEPH S | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******7704  Checking Account |
| Taxpayer ID No: | *******1270 | | |
| For Period Ending: | 01/26/16 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/18/14 | 010020 | Chicago, IL 60602<br>Heartland Bank<br>c/o Spencer P. Desai<br>7733 Forsyth Boulevard, Suite 2075<br>St. Louis, MO 63105 | Claim 16, Interim Distribution | 7100-003 | | 40,106.10 | 1,184,784.24 |
| * 12/18/14 | 010020 | Heartland Bank<br>c/o Spencer P. Desai<br>7733 Forsyth Boulevard, Suite 2075<br>St. Louis, MO 63105 | Claim 16, Interim Distribution<br>Voided. Wrong calculation | 7100-003 | | -40,106.10 | 1,224,890.34 |
| * 12/18/14 | 010021 | Mary Q Beale<br>c/o Mark E Shure/Keating & Shure Ltd<br>150 N Wacker Dr #1550<br>Chicago, IL 60606 | Claim17, Interim Distribution | 7100-003 | | 59,416.44 | 1,165,473.90 |
| * 12/18/14 | 010021 | Mary Q Beale<br>c/o Mark E Shure/Keating & Shure Ltd<br>150 N Wacker Dr #1550<br>Chicago, IL 60606 | Claim17, Interim Distribution<br>Voided. Wrong calculation | 7100-003 | | -59,416.44 | 1,224,890.34 |
| * 12/18/14 | 010022 | Revolution Portfolio, LLC<br>c/o Union Financial Corporation<br>5510 Edson Lane<br>Rockville, MD 20852 | Claim 19, Interim Distribution | 7100-003 | | 259,055.68 | 965,834.66 |
| * 12/18/14 | 010022 | Revolution Portfolio, LLC<br>c/o Union Financial Corporation<br>5510 Edson Lane<br>Rockville, MD 20852 | Claim 19, Interim Distribution<br>Voided.Wrong calculation | 7100-003 | | -259,055.68 | 1,224,890.34 |
| * 12/18/14 | 010023 | Alvin J. Woolsey<br>c/o Dennis Carlin et al<br>191 North Wacker Dr Suite 3700<br>Chicago, IL 60606 | Claim 20, Interim Distribution | 7100-003 | | 38,620.69 | 1,186,269.65 |
| * 12/18/14 | 010023 | Alvin J. Woolsey | Claim 20, Interim Distribution | 7100-003 | | -38,620.69 | 1,224,890.34 |

|  | Page Subtotals | | 0.00 | 0.00 | |

Ver: 19.05b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 21)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   7

Exhibit 9

| Case No: | 04-08748   -BWB | | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | BEALE, JOSEPH S | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******7704  Checking Account |
| Taxpayer ID No: | *******1270 | | | |
| For Period Ending: | 01/26/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Dennis Carlin et al<br>191 North Wacker Dr Suite 3700<br>Chicago, IL 60606 | Voided. Wrong calculation | | | | |
| * 12/18/14 | 010024 | Gardner Carton & Douglas LLP<br>c/o Dennis Carlin<br>192 North Wacker Dr., Suite 3700<br>Chicago, IL 60606 | Claim 24, Interim Distribution | 7100-003 | | 2,970.82 | 1,221,919.52 |
| * 12/18/14 | 010024 | Gardner Carton & Douglas LLP<br>c/o Dennis Carlin<br>192 North Wacker Dr., Suite 3700<br>Chicago, IL 60606 | Claim 24, Interim Distribution<br>Voided. Wrong calculation | 7100-003 | | -2,970.82 | 1,224,890.34 |
| * 12/18/14 | 010025 | Gould & Ratner<br>c/o Mark Leipold<br>222 N LaSalle Street<br>Eigth Floor<br>Chicago, IL 60601-1011 | Claim 25,Interim Distribution | 7100-003 | | 53,474.80 | 1,171,415.54 |
| * 12/18/14 | 010025 | Gould & Ratner<br>c/o Mark Leipold<br>222 N LaSalle Street<br>Eigth Floor<br>Chicago, IL 60601-1011 | Claim 25,Interim Distribution<br>Voided. Wrong calculation | 7100-003 | | -53,474.80 | 1,224,890.34 |
| * 12/18/14 | 010026 | Anita C Kessler<br>27 West 145 Carrel Street<br>Winfield, IL 60190 | Claim 26, Interim Distribution | 7100-003 | | 5,198.93 | 1,219,691.41 |
| * 12/18/14 | 010026 | Anita C Kessler<br>27 West 145 Carrel Street<br>Winfield, IL 60190 | Claim 26, Interim Distribution<br>Voided. Wrong calculation | 7100-003 | | -5,198.93 | 1,224,890.34 |
| 12/18/14 | 010027 | McGuire Wood LLP<br>c/o Richard J Mason Drive<br>77 W Wacker Drive Suite 4100 | Atty Fees and Expenses<br>c/o 12/17/2014 | | | 64,391.56 | 1,160,498.78 |

| | | | | Page Subtotals | 0.00 | 64,391.56 | |

Ver: 19.05b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 22)*

Page: 8

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-08748  -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | BEALE, JOSEPH S | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******7704  Checking Account |
| Taxpayer ID No: | *******1270 | | |
| For Period Ending: | 01/26/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL 60601 | | | | | |
| | | | Fees          63,264.00 | 3210-000 | | | |
| | | | Expenses      1,127.56 | 3220-000 | | | |
| 12/18/14 | 010028 | Cole Taylor Bank c/o Tina M Jacobs/Jones & Jacobs 77 West Washington Street Suite 2100 Chicago, Illinois 60602 | (Claim # 6,  Interim Distribution | 7100-000 | | 12,435.95 | 1,148,062.83 |
| 12/18/14 | 010029 | Strategy Planning Associates Inc c/o Marc S Lipinski 29 S. LaSalle Street Suite 1210 Chicago, Illinois 60603 | (Claim # 7,  Interim Distribution | 7100-000 | | 930.11 | 1,147,132.72 |
| * 12/18/14 | 010030 | Flower Bank fsb;Howard Savings Harvard Savings 538 Broadhollow Road Melville, New York 11747 | (Claim # 8,  Interim Distribution | 7100-003 | | 3,487.92 | 1,143,644.80 |
| 12/18/14 | 010031 | Franchise Tax Board PO Box 2952 Sacramento, CA 95812-2952. | (Claim # 10,  Interim Distribution | 7100-000 | | 5,369.58 | 1,138,275.22 |
| * 12/18/14 | 010032 | MB Financial Bank NA c/o Robert W Glantz 321 N Clark Street Suite 800 Chicago, Illinois 60610 | (Claim # 11,  Interim Distribution | 7100-004 | | 17,439.61 | 1,120,835.61 |
| * 12/18/14 | 010032 | MB Financial Bank NA c/o Robert W Glantz 321 N Clark Street Suite 800 Chicago, Illinois 60610 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -17,439.61 | 1,138,275.22 |
| 12/18/14 | 010033 | Cambridge Partners & Associates Inc 500 N Plum Grove Road Palatine, IL 60067 Attn: N. Lemperis | (Claim # 12,  Interim Distribution | 7100-000 | | 157.44 | 1,138,117.78 |

| | | | Page Subtotals | | 0.00 | 22,381.00 | |

Ver: 19.05b

**FORM 2**

Page: 9

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        04-08748  -BWB
Case Name:   BEALE, JOSEPH S

Taxpayer ID No:  *******1270
For Period Ending: 01/26/16

Trustee Name:   ANDREW J. MAXWELL, TRUSTEE
Bank Name:      ASSOCIATED BANK
Account Number / CD #:   *******7704  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/18/14 | 010034 | KJL Inc<br>45 N King St suite 600<br>Honolulu, HI 96817<br>RE: 76 N King | (Claim # 13,  Interim Distribution | 7100-000 | | 159,863.09 | 978,254.69 |
| 12/18/14 | 010035 | Amalgamated Bank of Chicago<br>Michael L Molinaro<br>Neal Gerger & Eisenberg LLP<br>2 North LaSalle Street<br>Chicago, IL 60602 | (Claim # 14,  Interim Distribution | 7100-000 | | 72,665.04 | 905,589.65 |
| 12/18/14 | 010036 | Heartland Bank<br>c/o Spencer P. Desai<br>7733 Forsyth Boulevard, Suite 2075<br>St. Louis, MO 63105 | (Claim # 16,  Interim Distribution | 7100-000 | | 39,239.12 | 866,350.53 |
| 12/18/14 | 010037 | Mary Q Beale<br>c/o Mark E Shure/Keating & Shure Ltd<br>150 N Wacker Dr #1550<br>Chicago, IL 60606 | (Claim # 17,  Interim Distribution | 7100-000 | | 58,132.03 | 808,218.50 |
| 12/18/14 | 010038 | Revolution Portfolio, LLC<br>c/o Union Financial Corporation<br>5510 Edson Lane<br>Rockville, MD 20852 | (Claim # 19,  Interim Distribution | 7100-000 | | 253,455.66 | 554,762.84 |
| 12/18/14 | 010039 | Alvin J. Woolsey<br>c/o Dennis Carlin et al<br>191 North Wacker Dr Suite 3700<br>Chicago, IL 60606 | (Claim # 20,  Interim Distribution | 7100-000 | | 37,785.82 | 516,977.02 |
| 12/18/14 | 010040 | Gardner Carton & Douglas LLP<br>c/o Dennis Carlin<br>192 North Wacker Dr., Suite 3700<br>Chicago, IL 60606 | (Claim # 24,  Interim Distribution | 7100-000 | | 2,906.60 | 514,070.42 |
| 12/18/14 | 010041 | Gould & Ratner | (Claim # 25,  Interim Distribution | 7100-000 | | 52,318.83 | 461,751.59 |

Page Subtotals                    0.00        676,366.19

Ver: 19.05b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 24)*

FORM 2    Page:    10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-08748  -BWB |
| Case Name: | BEALE, JOSEPH S |
| Taxpayer ID No: | *******1270 |
| For Period Ending: | 01/26/16 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7704  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Mark Leipold<br>222 N LaSalle Street<br>Eigth Floor<br>Chicago, IL 60601-1011 | | | | | |
| * 12/18/14 | 010042 | Anita C Kessler<br>27 West 145 Carrel Street<br>Winfield, IL 60190 | (Claim # 26,  Interim Distribution | 7100-004 | | 5,086.55 | 456,665.04 |
| * 12/18/14 | 010042 | Anita C Kessler<br>27 West 145 Carrel Street<br>Winfield, IL 60190 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -5,086.55 | 461,751.59 |
| 12/18/14 | 010043 | Campus Hotels LLC<br>E Baker Jenner Jr<br>823 Knightsbridge Court<br>Lake Forest, IL 60045 | (Claim # 28,  Interim Distribution | 7100-000 | | 2,906.60 | 458,844.99 |
| 12/18/14 | 010044 | Department of the Treasury-Internal<br>Revenue Service<br>Centralized Insolvency Operations<br>P O Box 21126<br>Philadelphia, PA 19114 | (Claim # 30B,  Interim Distribution | 7100-000 | | 25,502.16 | 433,342.83 |
| 12/18/14 | 010045 | State Of Hawaii<br>P O Box 259<br>Honolulu, HI 96809 | (Claim # 9B,  Interim Distribution | 7100-000 | | 317.89 | 433,024.94 |
| 12/19/14 | 010046 | Andrew J Maxwell<br>105 W Adams Street<br>Suite 3200<br>Chicago, IL 60603 | Special Counsel Fees and Expenses<br>c/o 12/17/2014 | | | 39,810.75 | 393,214.19 |
| | | | Fees            39,182.00 | 3110-000 | | | |
| | | | Expenses          628.75 | 3120-000 | | | |
| 01/06/15 | 010047 | ANDREW J. MAXWELL, TRUSTEE<br>105 W. ADAMS | Trustee Compensation | 2100-000 | | 193,747.53 | 199,466.66 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 262,284.93 |

Ver: 19.05b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 25)*

FORM 2

Page: 11

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          04-08748  -BWB
Case Name:     BEALE, JOSEPH S

Taxpayer ID No:  *******1270
For Period Ending: 01/26/16

Trustee Name:         ANDREW J. MAXWELL, TRUSTEE
Bank Name:            ASSOCIATED BANK
Account Number / CD #:   *******7704  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SUITE 3200 | | | | | |
| | | CHICAGO, IL 60603 | | | | | |
| 01/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,663.90 | 197,802.76 |
| * 02/04/15 | 010030 | Flower Bank fsb;Howard Savings | (Claim # 8, Interim Distribution | 7100-003 | | -3,487.92 | 201,290.68 |
| | | Harvard Savings | Voided. Amount will be divided in 3 identical | | | | |
| | | 538 Broadhollow Road | amounts. | | | | |
| | | Melville, New York 11747 | | | | | |
| * 02/04/15 | 010048 | FLOWER BANK, FSB | Claim 8  Final Distribution | 7100-003 | | 1,162.64 | 200,128.04 |
| | | c/o Alan B. Horn | | | | | |
| | | 538 Broadhollow Road | | | | | |
| | | Melville, NY 11747 | | | | | |
| * 02/04/15 | 010048 | FLOWER BANK, FSB | Claim 8  Final Distribution | 7100-003 | | -1,162.64 | 201,290.68 |
| | | c/o Alan B. Horn | Wrong amount | | | | |
| | | 538 Broadhollow Road | | | | | |
| | | Melville, NY 11747 | | | | | |
| * 02/04/15 | 010049 | HOWARD SAVING BANK | Claim 8  Final Distribution | 7100-003 | | 1,162.64 | 200,128.04 |
| | | c/o Althea M. Prodomos | | | | | |
| | | President | | | | | |
| | | 1112 Sheridan Rd. | | | | | |
| | | Wilmette, IL 60091 | | | | | |
| * 02/04/15 | 010049 | HOWARD SAVING BANK | Claim 8  Final Distribution | 7100-003 | | -1,162.64 | 201,290.68 |
| | | c/o Althea M. Prodomos | Wrong Amount | | | | |
| | | President | | | | | |
| | | 1112 Sheridan Rd. | | | | | |
| | | Wilmette, IL 60091 | | | | | |
| * 02/04/15 | 010050 | HARVARD SAVING BANK | Claim 8  Final Distribution | 7100-003 | | 1,162.64 | 200,128.04 |
| | | attn: David Albright | | | | | |
| | | 58 N. Ayer Street | | | | | |
| | | Harvard, IL 60033 | | | | | |
| * 02/04/15 | 010050 | HARVARD SAVING BANK | Claim 8  Final Distribution | 7100-003 | | -1,162.64 | 201,290.68 |

Page Subtotals          0.00          -1,824.02

Ver: 19.05b

FORM 2

Page: 12

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-08748 -BWB |
| Case Name: | BEALE, JOSEPH S |
| Taxpayer ID No: | *******1270 |
| For Period Ending: | 01/26/16 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7704  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | attn: David Albright | Wrong amount | | | | |
| | | | 58 N. Ayer Street | | | | | |
| | | | Harvard, IL 60033 | | | | | |
| * | 02/04/15 | 010051 | FLOWER BANK, FSB | Claim 8  Final Distribution | 7100-003 | | 1,621.18 | 199,669.50 |
| | | | c/o Alan B. Horn | | | | | |
| | | | 538 Broadhollow Road | | | | | |
| | | | Melville, NY 11747 | | | | | |
| | 02/04/15 | 010052 | HOWARD SAVING BANK | Claim 8  Final Distribution | 7100-000 | | 933.37 | 198,736.13 |
| | | | c/o Althea M. Prodromos | | | | | |
| | | | President | | | | | |
| | | | 1112 Sheridan Rd. | | | | | |
| | | | Wilmette, IL 60091 | | | | | |
| | 02/04/15 | 010053 | HARVARD SAVING BANK | Claim 8  Final Distribution | 7100-000 | | 933.37 | 197,802.76 |
| | | | Attn: David Albright | | | | | |
| | | | 58 N. Ayer Street | | | | | |
| | | | Harvard, IL 60033 | | | | | |
| | 02/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 520.54 | 197,282.22 |
| | 03/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 331.32 | 196,950.90 |
| | 03/20/15 | 010054 | ADAMS LEVINE | Bond Payments | 2300-000 | | 355.13 | 196,595.77 |
| | | | Attn: Maria Sponza | BOND # 10BSBGR6291 | | | | |
| | | | 60 East 42nd Street Suite 965 | | | | | |
| | | | New York, NY 10165-0965 | | | | | |
| * | 04/06/15 | 010055 | UNITED STATES TRUSTEE | UNCLAIMED FUNDS | 9999-003 | | 24,147.34 | 172,448.43 |
| | | | DIRKSEN FEDERAL COURT HOUSE | MB Financial Bank NA | | | | |
| | | | 219 SOUTH DEARBORN STREET | Anita C Kessler | | | | |
| | | | SUITE 873 | Flower Bank, FBS | | | | |
| | | | CHICAGO, IL 60604 | MB Financial Bank NA        $17,439.61        1 | | | | |
| | | | | 0032 | | | | |
| | | | | Anita C Kessler        $5,086.55        1 | | | | |
| | | | | 0042 | | | | |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 28,842.25 |

Ver: 19.05b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 27)*

FORM 2

Page:   13

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-08748 -BWB |
| Case Name: | BEALE, JOSEPH S |
| | |
| Taxpayer ID No: | *******1270 |
| For Period Ending: | 01/26/16 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7704  Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Flower Bank, FBS          $ 1,162.64          1 0048 | | | | |
| 04/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 295.71 | 172,152.72 |
| * 04/09/15 | 010055 | UNITED STATES TRUSTEE DIRKSEN FEDERAL COURT HOUSE 219 SOUTH DEARBORN STREET SUITE 873 CHICAGO, IL 60604 | UNCLAIMED FUNDS Wrong calculation. | 9999-003 | | -24,147.34 | 196,300.06 |
| 04/09/15 | 010056 | CLERK OF US BANKRUPTCY COURT NORTHERN DISTRICT OF ILLINOIS 219 S. DEARBORN CHICAGO IL 60604 | UNCLAIMED FUNDS MB Financial Bank NA Anita C Kessler Flower Bank, FBS MB Financial Bank NA  $17,439.61      10032 Anita C Kessler      $5,086.55      10042 Flower Bank, FBS    $ 1,621.18      10051 | 7100-001 | | 24,147.34 | 172,152.72 |
| * 04/23/15 | 010051 | FLOWER BANK, FSB c/o Alan B. Horn 538 Broadhollow Road Melville, NY 11747 | Claim 8  Final Distribution unclaimed funds. Stop payment | 7100-003 | | -1,621.18 | 173,773.90 |
| 09/03/15 | 010057 | ANDREW J. MAXWELL, TRUSTEE 105 W. ADAMS SUITE 3200 CHICAGO,  IL 60603 | TR. Compensation c/o 9/2/2015 | 2100-000 | | 30,453.03 | 143,320.87 |
| * 09/03/15 | 010058 | POPOWCER KATTEN, LTD. 35 E. WACKER DRIVE, SUITE 1550 CHICAGO, IL 60601 | TR. Accountant fee + Exp. c/o 9/2/2015 | 3410-003 | | 8,908.00 | 134,412.87 |
| * 09/03/15 | 010058 | POPOWCER KATTEN, LTD. 35 E. WACKER DRIVE, SUITE 1550 CHICAGO, IL 60601 | TR. Accountant fee + Exp. incorrect amount | 3410-003 | | -8,908.00 | 143,320.87 |
| 09/03/15 | 010059 | POPOWCER KATTEN, LTD. | Accountant fee + Exp. | | | 8,897.00 | 134,423.87 |

| | | | | |
|---|---|---|---|---|
| | Page Subtotals | | 0.00 | 38,024.56 |

Ver: 19.05b

**UST Form 101-7-TDR (10/1/2010)** *(Page: 28)*

FORM 2

Page: 14

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-08748 -BWB |
| Case Name: | BEALE, JOSEPH S |
| | |
| Taxpayer ID No: | *******1270 |
| For Period Ending: | 01/26/16 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7704  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 35 E. WACKER DRIVE, SUITE 1550 | c/o 9/2/2015 | | | | |
| | | | CHICAGO, IL 60601 | | | | | |
| | | | | Fees          8,886.00 | 3410-000 | | | |
| | | | | Expenses         11.00 | 3420-000 | | | |
| | 09/08/15 | 010060 | DRINKER BIDDLE & REATH LLP | CLAIM # 29 FINAL PAYMENT | 7100-000 | | 494.54 | 133,929.33 |
| | | | GARDNER CARTON & DOUGLAS LLP | | | | | |
| | | | 191 N WACKER SUITE 3700 | | | | | |
| | | | CHICAGO, IL 60606-1698 | | | | | |
| * | 09/08/15 | 010061 | FLOWER BANK, FSB | CLAIM # 8 FINAL PAYMENT | 7100-003 | | 275.84 | 133,653.49 |
| | | | C/O ALAN B. HORN | | | | | |
| | | | 538 BROADHOLLOW ROAD | | | | | |
| | | | MELVILLE, NEW YORK 11747 | | | | | |
| | 09/08/15 | 010062 | HOWARD SAVINGS BANK | (8-1) Claim  FINAL PAYMENT | 7100-000 | | 158.80 | 133,494.69 |
| | | | C/O ALTHEA M. PRODROMOS | | | | | |
| | | | 1112 SHERIDAN RD. | | | | | |
| | | | WILMETTE, IL 60091 | | | | | |
| | 09/08/15 | 010063 | HARVARD SAVINGS BANK | (8-1) Claim FINAL PAYMENT | 7100-000 | | 158.80 | 133,335.89 |
| | | | ATTN: DAVID ALBRIGHT | | | | | |
| | | | 58 N. AYER STREET | | | | | |
| | | | HARVARD, IL 60033 | | | | | |
| | 09/08/15 | 010064 | MCGUIREWOODS LLP | Attorney Fee + Exp. Final Payment | | | 6,817.15 | 126,518.74 |
| | | | 77 WEST WACKER DRIVE | | | | | |
| | | | SUITE 4100 | | | | | |
| | | | CHICAGO, IL 60601 | | | | | |
| | | | | Fees          6,602.50 | 3210-000 | | | |
| | | | | Expenses        214.65 | 3220-000 | | | |
| | 09/08/15 | 010065 | Cole Taylor Bank | Claim # 6, Final Payment | 7100-000 | | 2,115.88 | 124,402.86 |
| | | | c/o Tina M Jacobs/Jones & Jacobs | | | | | |
| | | | 77 West Washington Street Suite 2100 | | | | | |
| | | | Chicago, Illinois 60602 | | | | | |

|  | Page Subtotals | 0.00 | 10,021.01 | |
|---|---|---|---|---|

Ver: 19.05b

FORM 2

Page: 15

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-08748 -BWB | | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | BEALE, JOSEPH S | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******7704 Checking Account |
| Taxpayer ID No: | *******1270 | | | |
| For Period Ending: | 01/26/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction — Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/08/15 | 010066 | Strategy Planning Associates Inc<br>c/o Marc S Lipinski<br>29 S. LaSalle Street Suite 1210<br>Chicago, Illinois 60603 | Claim # 7, Final Payment        7100-000 | | 158.25 | 124,244.61 |
| 09/08/15 | 010067 | Franchise Tax Board<br>PO Box 2952<br>Sacramento, CA 95812-2952. | Claim # 10, Final Payment        7100-000 | | 913.60 | 123,331.01 |
| 09/08/15 | 010068 | MB Financial Bank NA<br>c/o Robert W Glantz<br>321 N Clark Street Suite 800<br>Chicago, Illinois 60610 | Claim # 11, Final Payment        7100-000 | | 2,967.21 | 120,363.80 |
| 09/08/15 | 010069 | Cambridge Partners & Associates Inc<br>500 N Plum Grove Road<br>Palatine, IL 60067<br>Attn: N. Lemperis | Claim # 12, Final Payment        7100-000 | | 26.79 | 120,337.01 |
| 09/08/15 | 010070 | KJL Inc<br>45 N King St suite 600<br>Honolulu, HI 96817<br>RE: 76 N King | Claim # 13, Final Payment        7100-000 | | 27,199.47 | 93,137.54 |
| 09/08/15 | 010071 | Amalgamated Bank of Chicago<br>Michael L Molinaro<br>Neal Gerger & Eisenberg LLP<br>2 North LaSalle Street<br>Chicago, IL 60602 | Claim # 14, Final Payment        7100-000 | | 12,363.40 | 80,774.14 |
| 09/08/15 | 010072 | Heartland Bank<br>c/o Spencer P. Desai<br>7733 Forsyth Boulevard, Suite 2075<br>St. Louis, MO 63105 | Claim # 16, Final Payment        7100-000 | | 6,676.23 | 74,097.91 |
| 09/08/15 | 010073 | Mary Q Beale<br>c/o Mark E Shure/Keating & Shure Ltd | Claim # 17, Final Payment        7100-000 | | 9,890.72 | 64,207.19 |

| | | | Page Subtotals | 0.00 | 60,195.67 | |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 30)*

Ver: 19.05b

FORM 2

Page: 16

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-08748 -BWB |
| Case Name: | BEALE, JOSEPH S |
| Taxpayer ID No: | *******1270 |
| For Period Ending: | 01/26/16 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7704  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/08/15 | 010074 | 150 N Wacker Dr #1550<br>Chicago, IL 60606<br>Revolution Portfolio, LLC<br>c/o Union Financial Corporation<br>5510 Edson Lane<br>Rockville, MD 20852 | Claim # 19, Final Payment | 7100-000 | | 43,123.52 | 21,083.67 |
| 09/08/15 | 010075 | Alvin J. Woolsey<br>c/o Dennis Carlin et al<br>191 North Wacker Dr Suite 3700<br>Chicago, IL 60606 | Claim # 20, Final Payment | 7100-000 | | 6,428.97 | 14,654.70 |
| 09/08/15 | 010076 | Gould & Ratner<br>c/o Mark Leipold<br>222 N LaSalle Street<br>Eigth Floor<br>Chicago, IL 60601-1011 | Claim # 25, Final Payment | 7100-000 | | 8,901.64 | 5,753.06 |
| * 09/08/15 | 010077 | Anita C Kessler<br>27 West 145 Carrel Street<br>Winfield, IL 60190 | Claim # 26, Final Payment | 7100-003 | | 865.44 | 4,887.62 |
| 09/08/15 | 010078 | Campus Hotels LLC<br>E Baker Jenner Jr<br>823 Knightsbridge Court<br>Lake Forest, IL 60045 | Claim # 28, Final Payment | 7100-000 | | 494.54 | 4,393.08 |
| 09/08/15 | 010079 | Department of the Treasury-Internal<br>Revenue Service<br>Centralized Insolvency Operations<br>P O Box 21126<br>Philadelphia, PA 19114 | Claim # 30B, Final Payment | 7100-000 | | 4,338.99 | 54.09 |
| 09/08/15 | 010080 | State Of Hawaii<br>P O Box 259<br>Honolulu, HI 96809 | Claim # 9B, Final Payment | 7100-000 | | 54.09 | 0.00 |

| | | | Page Subtotals | | 0.00 | 64,207.19 | |

Ver: 19.05b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 31)*

FORM 2                                                                                          Page:   17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                            Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-08748  -BWB | |
| Case Name: | BEALE, JOSEPH S | |
| Taxpayer ID No: | *******1270 | |
| For Period Ending: | 01/26/16 | |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******7704  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/18/16 | 010061 | FLOWER BANK, FSB<br>C/O ALAN B. HORN<br>538 BROADHOLLOW ROAD<br>MELVILLE, NEW YORK 11747 | CLAIM # 8 FINAL PAYMENT<br>UNCLAIMED FUNDS (over 90 days) | 7100-003 | | -275.84 | 275.84 |
| * | 01/18/16 | 010077 | Anita C Kessler<br>27 West 145 Carrel Street<br>Winfield, IL 60190 | Claim # 26, Final Payment<br>UNCLAIMED FUNDS (over 90 days) | 7100-003 | | -865.44 | 1,141.28 |
| | 01/18/16 | 010081 | CLERK OF US BANKRUPTCY COURT<br>NORTHERN DISTRICT OF ILLINOIS<br>219 S. DEARBORN<br>CHICAGO IL 60604 | UNCLAIMED FUNDS<br>Anita C Kessler<br>Flower Bank, FBS<br>Anita C Kessler      $865.44         10077<br>Flower Bank, FBS    $ 275.84        10061 | 7100-001 | | 1,141.28 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 2,678,614.64 | 2,678,614.64 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 628,614.64 | 0.00 | |
| | | Subtotal | 2,050,000.00 | 2,678,614.64 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 2,050,000.00 | 2,678,614.64 | |

Page Subtotals                    0.00                0.00

Ver: 19.05b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 32)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-08748 -BWB | |
| Case Name: | BEALE, JOSEPH S | |
| Taxpayer ID No: | *******1270 | |
| For Period Ending: | 01/26/16 | |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1704  Money Market - Interest Bearing |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/21/04 | 1 | CORK CITY PRODUCTIONS<br>134 NORTH LASALLE STREET<br>SUITE 1614<br>CHICAGO, IL 60602 | FUNDS FOR CONSULTANT FEES | 1280-000 | 25,000.00 | | 25,000.00 |
| 06/25/04 | 000101 | JOHN LYONS<br>104 W. CHESTNUT<br>#123<br>HINSDALE, IL 60521 | RETAINER/ CONSULTANT | 3731-000 | | 7,000.00 | 18,000.00 |
| 06/30/04 | 2 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | 0.44 | | 18,000.44 |
| 07/15/04 | 000102 | LYONS REALTY ADVISORS<br>104 W. CHESTNUT<br>#123<br>HINSDALE, IL 60521 | PER 7/8/04 O/C<br>INVOICE# MAX 6.2-04<br>FEES-CONSULTANT TO TRUSTEE | 3731-000 | | 4,280.00 | 13,720.44 |
| 07/30/04 | 2 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | 1.37 | | 13,721.81 |
| 07/30/04 | 000103 | LYONS REALTY ADVISORS<br>104 W. CHESTNUT<br>#123<br>HINSDALE, IL 60521 | INV# MAX 7.1-04 | 3731-000 | | 2,220.11 | 11,501.70 |
| 08/12/04 | 000104 | UNITED STATES TREASURY<br>INTERNAL REVENUE SERVICE<br>RAIVS TEAM<br>STOP B41-6700<br>KANSAS CITY, MO 64999 | FORM 4506 REQUEST  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<br>1999/2000/2001/2002 TAX RETURNS | 2990-000 | | 156.00 | 11,345.70 |
| 08/19/04 | 000105 | LYONS REALTY ADVISORS<br>104 W. CHESTNUT<br>#123<br>HINSDALE, IL 60521 | INVOICE # MAX 7.2-04 | 3731-000 | | 2,720.00 | 8,625.70 |
| 08/26/04 | 000106 | LYONS REALTY ADVISORS<br>104 W. CHESTNUT | INV# MAX 8.1-04 | 3731-000 | | 4,459.00 | 4,166.70 |

| | Page Subtotals | 25,001.81 | 20,835.11 |
|---|---|---|---|

Ver: 19.05b

FORM 2

Page: 19

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 04-08748 -BWB | | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | BEALE, JOSEPH S | | Bank Name: | Bank of America, N.A. |
| | | | Account Number / CD #: | *******1704 Money Market - Interest Bearing |
| Taxpayer ID No: | *******1270 | | | |
| For Period Ending: | 01/26/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | #123 | | | | | |
| | | HINSDALE, IL 60521 | | | | | |
| 08/31/04 | 2 | BANK OF AMERICA | Interest Rate 0.100 | 1270-000 | 0.99 | | 4,167.69 |
| 09/24/04 | 000107 | LYONS REALTY ADVISORS | INV# MAX 9.1-04 | 3731-000 | | 2,373.38 | 1,794.31 |
| | | 104 W. CHESTNUT | | | | | |
| | | #123 | | | | | |
| | | HINSDALE, IL 60521 | | | | | |
| 09/30/04 | 2 | BANK OF AMERICA | Interest Rate 0.100 | 1270-000 | 0.41 | | 1,794.72 |
| 10/29/04 | 2 | BANK OF AMERICA | Interest Rate 0.100 | 1270-000 | 0.23 | | 1,794.95 |
| 11/11/04 | 1 | LYONS REALTY ADVISORS | FUNDS FOR CONSULTANT FEES | 1280-000 | 10,000.00 | | 11,794.95 |
| | | | CORK CITY PRODUCTS PAID TO LYONS DIRECTLY/LYONS FORWARDED FUNDS TO TRUSTEE | | | | |
| 11/11/04 | 000108 | LYONS REALTY ADVISORS | INV# MAX 8.2-04 $4,580.00 | 3731-000 | | 7,980.00 | 3,814.95 |
| | | 104 W. CHESTNUT | INV# MAX 10.1-04 $3,400.00 | | | | |
| | | #123 | | | | | |
| | | HINSDALE, IL 60521 | | | | | |
| 11/30/04 | 2 | BANK OF AMERICA | Interest Rate 0.100 | 1270-000 | 0.28 | | 3,815.23 |
| 11/30/04 | 000109 | LYONS REALTY ADVISORS | INV# MAX 10. 2-04  11-1-04 | 3731-000 | | 1,680.00 | 2,135.23 |
| | | 104 W. CHESTNUT | | | | | |
| | | #123 | | | | | |
| | | HINSDALE, IL 60521 | | | | | |
| 12/16/04 | 1 | 2201 LUNDT L.L.C. | FUNDS FOR CONSULTANT FEES | 1280-000 | 10,000.00 | | 12,135.23 |
| | | 676 NORTH ORLEANS | | | | | |
| | | CHICAGO, IL 60610 | | | | | |
| 12/17/04 | 000110 | LYONS REALTY ADVISORS | INV#MAX 11.1 $3,884.00 | 3731-000 | | 6,024.00 | 6,111.23 |
| | | 104 W. CHESTNUT | INV#MAX 11.2-04 $2,140.00 | | | | |
| | | #123 | | | | | |
| | | HINSDALE, IL 60521 | | | | | |
| 12/28/04 | 000111 | LYONS REALTY ADVISORS | INV#MAX 12.1-04 $6,034.00 | 3732-000 | | 6,034.00 | 77.23 |

| | Page Subtotals | 20,001.91 | 24,091.38 |
|---|---|---|---|

Ver: 19.05b

FORM 2

Page: 20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-08748 -BWB | |
| Case Name: | BEALE, JOSEPH S | |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1704  Money Market - Interest Bearing |

| | |
|---|---|
| Taxpayer ID No: | *******1270 |
| For Period Ending: | 01/26/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 104 W. CHESTNUT | | | | | |
| | | #123 | | | | | |
| | | HINSDALE, IL 60521 | | | | | |
| 12/31/04 | 2 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 0.37 | | 77.60 |
| 01/31/05 | 1 | CENTRAL ENTERPRISES LLC | FUNDS FOR CONSULTANT FEES | 1280-000 | 10,000.00 | | 10,077.60 |
| | | 676 NORTH ORLEANS | | | | | |
| | | CHICAGO, IL 60610 | | | | | |
| 01/31/05 | 1 | CENTRAL ENTERPRISES LLC | FUNDS FOR CONSULTANT FEES | 1280-000 | 10,000.00 | | 20,077.60 |
| | | 676 NORTH ORLEANS | | | | | |
| | | CHICAGO, IL 60610 | | | | | |
| 01/31/05 | 2 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 0.09 | | 20,077.69 |
| 02/08/05 | 000112 | LYONS REALTY ADVISORS | INV# MAX 12.2-04 $9,527.20 | 3731-000 | | 12,965.20 | 7,112.49 |
| | | 104 W. CHESTNUT | INV# MAX1.1-05 $3,438.00 | | | | |
| | | #123 | | | | | |
| | | HINSDALE, IL 60521 | | | | | |
| 02/18/05 | 000113 | INTERNATIONAL SURETIES, LTD. | ANNUAL BOND PREMIUM #016026455 | 2300-000 | | 4.46 | 7,108.03 |
| | | SUITE 1700 | 2/1/05-2/1/06 | | | | |
| | | 210 BARONNE STREET | | | | | |
| | | NEW ORLEANS LA | | | | | |
| 02/28/05 | 2 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 2.33 | | 7,110.36 |
| 03/07/05 | 000114 | LYONS REALTY ADVISORS | INV# MAX 1.2-05 $2,160.60 | 3731-000 | | 4,953.60 | 2,156.76 |
| | | 104 W. CHESTNUT | INV# MAX 2.1-05 $2,793.00 | | | | |
| | | #123 | | | | | |
| | | HINSDALE, IL 60521 | | | | | |
| 03/31/05 | 2 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 0.90 | | 2,157.66 |
| 04/14/05 | 19 | JOSEPH S. BEALE | LOAN TO ESTATE/M. BEALE | 1280-000 | 50,000.00 | | 52,157.66 |
| | | MATTHEW BEALE | | | | | |
| | | 161 E. CHICAGO AVE. 32-G | | | | | |
| | | CHICAGO, IL 60611 | | | | | |
| 04/14/05 | 1 | 2201 LUNDT LLC | FUNDS FOR CONSULTANT FEES | 1280-000 | 20,000.00 | | 72,157.66 |

Page Subtotals    90,003.69    17,923.26

Ver: 19.05b

FORM 2

Page: 21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-08748 -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | BEALE, JOSEPH S | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1704 Money Market - Interest Bearing |
| Taxpayer ID No: | *******1270 | | |
| For Period Ending: | 01/26/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 676 NORTH ORLEANS | | | | | |
| | | | CHICAGO, IL 60610 | | | | | |
| | 04/28/05 | | MCGUIRE WOODS LLP | WIRE TRANSFER MORTGAGE RECORD FEE | 2500-000 | | 1,333.00 | 70,824.66 |
| | 04/29/05 | 2 | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | 6.61 | | 70,831.27 |
| | 04/29/05 | 000115 | LYONS REALTY ADVISORS | INV#MAX3.1-05 $3,570.00 | 3731-000 | | 7,054.73 | 63,776.54 |
| | | | 104 W. CHESTNUT | INV#MAX4.1-05 $3,484.73 | | | | |
| | | | #123 | | | | | |
| | | | HINSDALE, IL 60521 | | | | | |
| | 05/31/05 | 2 | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | 13.69 | | 63,790.23 |
| * | 06/03/05 | | JOSEPH S. BEALE | LOAN TO ESTATE/M. BEALE | 1180-003 | 101,151.00 | | 164,941.23 |
| | | | MATTHEW BEALE | | | | | |
| | | | 161 E. CHICAGO AVE. #32G | | | | | |
| | | | CHICAGO, IL 60611 | | | | | |
| | 06/10/05 | 000116 | LYONS REALTY ADVISORS | INV# MAX 5.1-05 $2,940.00 | 3731-000 | | 6,148.00 | 158,793.23 |
| | | | 104 W. CHESTNUT | INV# MAX 5.2-05 $3,208.00 | | | | |
| | | | #123 | | | | | |
| | | | HINSDALE, IL 60521 | | | | | |
| * | 06/13/05 | | JOSEPH S. BEALE | LOAN TO ESTATE/M. BEALE | 1180-003 | -101,151.00 | | 57,642.23 |
| | | | MATTHEW BEALE | CHECK BOUNCED | | | | |
| | | | 161 E. CHICAGO AVE. #32G | | | | | |
| | | | CHICAGO, IL 60611 | | | | | |
| | 06/13/05 | 19 | JOSEPH BEALE | LOAN TO ESTATE/M. BEALE | 1280-000 | 101,151.00 | | 158,793.23 |
| | | | NEW CENTURY BANK | | | | | |
| | 06/30/05 | 2 | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | 23.44 | | 158,816.67 |
| | 07/07/05 | 000117 | LYONS REALTY ADVISORS | INV# MAX 6.1-05 $3,775.00 | 3731-000 | | 3,775.00 | 155,041.67 |
| | | | 104 W. CHESTNUT | | | | | |
| | | | #123 | | | | | |
| | | | HINSDALE, IL 60521 | | | | | |
| * | 07/11/05 | 19 | JOSEPH S. BEALE | LOAN TO ESTATE/BEALE | 1180-003 | 101,151.00 | | 256,192.67 |

| | | | | Page Subtotals | | 202,345.74 | 18,310.73 | |

Ver: 19.05b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   22

Exhibit 9

| Case No: | 04-08748 -BWB |
|---|---|
| Case Name: | BEALE, JOSEPH S |

Taxpayer ID No: *******1270
For Period Ending: 01/26/16

| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1704  Money Market - Interest Bearing |

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/19/05 | 19 | JOSEPH S. BEALE | LOAN TO ESTATE/BEALE CHECK BOUNCED | 1180-003 | -101,151.00 | | 155,041.67 |
| 07/22/05 | 19 | JOSEPH S. BEALE | LOAN TO ESTATE- WIRE TRANSFER | 1280-000 | 102,000.00 | | 257,041.67 |
| 07/29/05 | 2 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 40.15 | | 257,081.82 |
| 08/26/05 | 000118 | LYONS REALTY ADVISORS 104 W. CHESTNUT #123 HINSDALE, IL 60521 | INV# MAX 7.1-05 $3,599.06 | 3731-000 | | 3,599.06 | 253,482.76 |
| 08/31/05 | 2 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 130.95 | | 253,613.71 |
| 09/09/05 | 21 | REYNOLDS, BEALE, ELMORE | KXE LLC PURCHASE-WIRE TRANFER | 1221-000 | 325,000.00 | | 578,613.71 |
| 09/26/05 | 1 | 2011 LLC 676 NORTH ORLEANS CHICAGO, IL 60610 | FUNDS FOR CONSULTANT FEES | 1280-000 | 10,000.00 | | 588,613.71 |
| 09/30/05 | 2 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 354.57 | | 588,968.28 |
| 10/04/05 | | CHICAGO TITLE AND TRUST COMPANY | WIRE TRANSFER-SALE RE ESCROW | | | 6,456,812.54 | 7,045,780.82 |
| | 22 | CHICAGO TITLE AND TRUST COMPANY | Memo Amount:      19,275,000.00 WIRE TRANSFER-SALE RE ESCROW | 1210-000 | | | |
| | | MARSHALL INVESTMENTS CORPORATION | Memo Amount:    ( 11,051,523.73 ) LOAN PAYOFF | 4110-000 | | | |
| | | COLLIERS BENNETT & KAHNWEILER INC | Memo Amount:      311,780.33 ) COMMISSIONS | 3510-000 | | | |
| | | RANDALL & KENIG LLP | Memo Amount:      77,525.00 ) PROFESSIONAL FEES | 3991-000 | | | |
| | | COOK COUNTY TREASURER | Memo Amount:      486,261.34 ) RE TAXES | 2820-000 | | | |
| | | LIONSTONE URBAN INVESTMENTS ONE, LL | Memo Amount:      250,000.00 ) CONSTRUCTION ESCROW | 2500-000 | | | |
| | | CHICAGO TITLE AND TRUST COMPANY | Memo Amount:      641,097.06 ) CLOSING COSTS | 2500-000 | | | |

Page Subtotals        6,793,187.21        3,599.06

Ver: 19.05b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 37)*

Page:   23

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-08748 -BWB | |
| Case Name: | BEALE, JOSEPH S | |

| | | |
|---|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1704  Money Market - Interest Bearing |

Taxpayer ID No: *******1270
For Period Ending: 01/26/16

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/06/05 | 000119 | LYONS REALTY ADVISORS<br>104 W. CHESTNUT<br>#123<br>HINSDALE, IL 60521 | INV# MAX 8.1-05  $3,760.00<br>INV# MAX 9.1-05  $ 882.00 | 3731-000 | | 4,642.00 | 7,041,138.82 |
| 10/20/05 | 22 | CHICAGO TITLE AND TRUST COMPANY | WIRE TRANSFER-SALE RE ESCROW | 1210-000 | 8,886.00 | | 7,050,024.82 |
| 10/31/05 | 2 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 3,591.05 | | 7,053,615.87 |
| 11/01/05 | 000120 | THE HONOLULU ADVERTISER<br>PO BOX 30210<br>HONOLULU, HAWAII, 96820-0210 | 10/03/05 BILL ACCT # 700151 | 2990-000 | | 1,511.90 | 7,052,103.97 |
| 11/01/05 | 000121 | ESQUIRE DEPOSITION SERVICES, LLC<br>155 NORTH WACKER DRIVE<br>10TH FLOOR<br>CHICAGO, IL 60606 | INV# 217478ECG  10/7/05<br>JOSEPH BEALE DEPOSITION 9/30/05 | 2990-000 | | 161.00 | 7,051,942.97 |
| 11/18/05 | 31 | CHICAGO TITLE AND TRUST COMPANY | SALE OF LUNT PROPERTY | 1110-000 | 17,004.00 | | 7,068,946.97 |
| 11/30/05 | 2 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 3,480.22 | | 7,072,427.19 |
| 12/01/05 | 000122 | MILLER ADVERTISING, INC.<br>71 FIFTH AVENUE<br>NEW YORK, NEW YORK 10003 | INV# 568069 - 077<br>CLIENT NO. 133892 | 2990-000 | | 2,322.43 | 7,070,104.76 |
| 12/13/05 | 000123 | LYONS REALTY ADVISORS<br>104 W. CHESTNUT<br>#123<br>HINSDALE, IL 60521 | INV# MAX 11.1-05 | 3731-000 | | 4,416.00 | 7,065,688.76 |
| 12/13/05 | 000124 | THE HONOLULU ADVERTISER<br>PO BOX 30210<br>HONOLULU, HAWAII 96820 | ACCOUNT # 700151 | 2990-000 | | 2,645.21 | 7,063,043.55 |
| 12/20/05 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 3,843,651.37 | 3,219,392.18 |
| 12/23/05 | 31 | CHARLES LOGUE<br>FIRST BANK & TRUST | 12-15-05 WIRE TRANSFER<br>EARNEST MONEY DEPOSIT - HI PROP SALE | 1110-000 | 315,000.00 | | 3,534,392.18 |
| 12/23/05 | 31 | CHARLES LOGUE | 12-20-05  WIRE TRANSFER | 1110-000 | 313,491.36 | | 3,847,883.54 |

Page Subtotals        661,452.63        3,859,349.91

Ver: 19.05b

FORM 2

Page: 24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: | 04-08748 -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | BEALE, JOSEPH S | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1704  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1270 | | |
| For Period Ending: | 01/26/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/23/05 | 31 | CHARLES LOGUE | SALE OF HI PROPERTY 12-20-05  WIRE TRANSFER | 1110-000 | 552,022.61 | | 4,399,906.15 |
| 12/23/05 | 31 | CHARLES LOGUE | SALE OF HI PROPERTY 12-20-05  WIRE TRANSFER | 1110-000 | 608,545.13 | | 5,008,451.28 |
| 12/23/05 | 31 | CHARLES LOGUE | SALE OF HI PROPERTY 12-20-05  WIRE TRANSFER | 1110-000 | 1,820,000.00 | | 6,828,451.28 |
| * 12/23/05 | | HIGGINS | SALE OF HI PROPERTY 12-15-05  WIRE TRANSFER | 1110-003 | 315,000.00 | | 7,143,451.28 |
| * 12/23/05 | | RICKS | EARNEST MONEY DEPOSIT - HI PROP SALE 12-15-05  WIRE TRANSFER | 1110-003 | 315,000.00 | | 7,458,451.28 |
| 12/23/05 | | CHARLES LOGUE | EARNEST MONEY DEPOSIT - HI PROP SALE 12-22-05 WIRE TRANSFER | 2500-000 | | 9,059.10 | 7,449,392.18 |
| 12/23/05 | | KING/WOOLSEY | REFUND OF EXCESS PMT RE HI SALE 12-22-05 WIRE TRANSFER | 2500-000 | | 675,000.00 | 6,774,392.18 |
| 12/30/05 | 2 | BANK OF AMERICA | REFUND OF HASTINGS GENERAL ESCROW Interest Rate  2.250 | 1270-000 | 11,797.32 | | 6,786,189.50 |
| 01/05/06 | 000125 | LYONS REALTY ADVISORS 104 W. CHESTNUT #123 HINSDALE, IL 60521 | INV# MAX 12.1-05 | 3731-000 | | 3,773.21 | 6,782,416.29 |
| 01/09/06 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 750,000.00 | 6,032,416.29 |
| 01/31/06 | 2 | BANK OF AMERICA | Interest Rate  2.250 | 1270-000 | 11,900.94 | | 6,044,317.23 |
| 02/03/06 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 17,004.00 | 6,027,313.23 |
| 02/20/06 | | 43RD STREET SALE | SALE OF 43RD STREET RE | | | | 6,027,313.23 |
| | 31 | 43RD STREET SALE | Memo Amount:      3,444,022.00 SALE OF 43RD STREET RE | 1110-000 | | | |
| | | CLOSING EXPENSES | Memo Amount:   (    940,660.00 ) EXPENSES OF RE CLOSING | 2500-000 | | | |
| | | MORTGAGE HOLDERS | Memo Amount:   ( 2,503,362.00 ) | 4110-000 | | | |

| | | |
|---|---|---|
| Page Subtotals | 3,634,266.00 | 1,454,836.31 |

Ver: 19.05b

FORM 2

Page: 25

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-08748 -BWB | | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | BEALE, JOSEPH S | | Bank Name: | Bank of America, N.A. |
| | | | Account Number / CD #: | *******1704  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1270 | | | |
| For Period Ending: | 01/26/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/20/06 | | LUNT SALE | Allocation | | | | 6,027,313.23 |
| | 31 | LUNT SALE | SALE OF LUNT RE | | | | |
| | | | Memo Amount:     9,000,000.00 | 1110-000 | | | |
| | | CLOSING COSTS | SALE OF LUNT RE | | | | |
| | | | Memo Amount:     ( 447,822.00 ) | 2500-000 | | | |
| | | SECURED CREDITORS | Allocation | | | | |
| | | | Memo Amount:     ( 4,477,444.00 ) | 4110-000 | | | |
| | | USED FOR DEBT REDUCTION-LEAMINGTON | Memo Amount:     ( 4,074,734.00 ) | 4110-000 | | | |
| 02/28/06 | 2 | BANK OF AMERICA | Allocation | | | | |
| | | | Interest Rate  2.250 | 1270-000 | 10,405.40 | | 6,037,718.63 |
| 03/17/06 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 15,827.46 | 6,021,891.17 |
| 03/28/06 | 000126 | MCGUIREWOODS LLP | PER 3/27/06 O/C | | | 600,022.06 | 5,421,869.11 |
| | | | PERIOD 7/1/05-12/31/05 | | | | |
| | | | FEES $580,353.75 EXP $19,668.31 | | | | |
| | | | Fees           580,353.75 | 3210-000 | | | |
| | | | Expenses        19,668.31 | 3220-000 | | | |
| 03/31/06 | 2 | BANK OF AMERICA | Interest Rate  3.560 | 1270-000 | 11,643.81 | | 5,433,512.92 |
| 04/05/06 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 825,000.00 | 4,608,512.92 |
| 04/18/06 | 31 | CRANE HEYMAN SIMON WELCH & CLAR | SALE OF REAL ESTATE | 1110-000 | 150,000.00 | | 4,758,512.92 |
| | | 135 S. LASALLE STREET | | | | | |
| | | CHICAGO, IL 60603 | | | | | |
| 04/18/06 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,940,000.00 | 1,818,512.92 |
| 04/27/06 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 285.00 | 1,818,227.92 |
| 04/28/06 | 2 | BANK OF AMERICA | Interest Rate  3.560 | 1270-000 | 10,222.31 | | 1,828,450.23 |
| 05/15/06 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 23.06 | 1,828,427.17 |
| 05/31/06 | 2 | BANK OF AMERICA | Interest Rate  3.750 | 1270-000 | 5,680.70 | | 1,834,107.87 |
| 06/12/06 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 25,000.00 | 1,809,107.87 |
| 06/30/06 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 5,631.67 | | 1,814,739.54 |

|  | Page Subtotals | 193,583.89 | 4,406,157.58 |
|---|---|---|---|

Ver: 19.05b

FORM 2

Page: 26

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-08748 -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|---|---|
| Case Name: | BEALE, JOSEPH S | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1704  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1270 | | |
| For Period Ending: | 01/26/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/21/06 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 290,493.92 | 1,524,245.62 |
| 07/31/06 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 5,853.16 | | 1,530,098.78 |
| 08/31/06 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 5,120.17 | | 1,535,218.95 |
| 09/29/06 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 4,971.58 | | 1,540,190.53 |
| 10/31/06 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 5,153.95 | | 1,545,344.48 |
| 11/30/06 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 5,004.38 | | 1,550,348.86 |
| 12/04/06 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 27,000.00 | 1,523,348.86 |
| 12/18/06 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 259,444.80 | 1,263,904.06 |
| 12/29/06 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 4,773.17 | | 1,268,677.23 |
| 01/31/07 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 4,245.38 | | 1,272,922.61 |
| 02/05/07 | 000127 | INTERNATIONAL SURETIES, LTD. SUITE 500 203 CARONDELET ST. NEW ORLEANS LA 70130 | BOND PAYMENTS BOND# 016026455 | 2300-000 | | 905.67 | 1,272,016.94 |
| 02/28/07 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 3,845.80 | | 1,275,862.74 |
| 03/16/07 | 23 | EDENS CORPORATE CENTER LLC 630 DUNDEE RAOD, SUITE 235 NORTHBROOK, IL 60062 | PREFERENCE / FRAUDULENT TRANS | 1241-000 | 30,000.00 | | 1,305,862.74 |
| 03/30/07 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 4,304.85 | | 1,310,167.59 |
| 04/30/07 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 4,242.79 | | 1,314,410.38 |
| 05/25/07 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,500.00 | 1,311,910.38 |
| 05/31/07 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 4,397.60 | | 1,316,307.98 |
| 06/29/07 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 4,262.66 | | 1,320,570.64 |
| 07/31/07 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 4,419.04 | | 1,324,989.68 |
| 08/10/07 | 000128 | UNITED STATES TREASURY | y/e 2005  1041/1040 Tax Tax $42,320.00 Interest $5,719.00  through 8/15/07 Penalties $12,908.00 | 2810-000 | | 60,947.00 | 1,264,042.68 |
| 08/31/07 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 4,549.17 | | 1,268,591.85 |

| | | | Page Subtotals | | 95,143.70 | 641,291.39 | |

Ver: 19.05b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 41)*

FORM 2

Page:  27

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-08748 -BWB |
| Case Name: | BEALE, JOSEPH S |
| Taxpayer ID No: | *******1270 |
| For Period Ending: | 01/26/16 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1704  Money Market - Interest Bearing |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/04/07 | 23 | WOOLEY SVIKSKY | WIRE TRANSFER - PREF SETTLEMENT TRANSFER REC'D 8/28/07 | 1241-000 | 450,000.00 | | 1,718,591.85 |
| 09/04/07 | 000129 | MCGUIREWOODS LLP 77 WEST WACKER DRIVE SUITE 4100 CHICAGO, IL 60601 | SPEC CSL FEE $424,705.50 5TH APP 11/1/06-6/30/07 | 3210-000 | | 424,705.50 | 1,293,886.35 |
| 09/04/07 | 000130 | MCGUIREWOODS LLP 77 WEST WACKER DRIVE SUITE 4100 CHICAGO, IL 60601 | SPEC CSL EXP $17,790.84 5TH APP  11/1/06-6/30/07 | 3220-000 | | 17,790.84 | 1,276,095.51 |
| 09/28/07 | 2 | BANK OF AMERICA | Interest Rate  3.940 | 1270-000 | 4,562.33 | | 1,280,657.84 |
| 10/29/07 | 000131 | FORENSIS GROUP 3452 EAST FOOTHILL BLVD. SUITE 1160 PASADENA, CA 91107-3160 | PER 10/17/07 O/C EXPERT WITNESS FEES | 3731-000 | | 26,609.60 | 1,254,048.24 |
| 10/31/07 | 2 | BANK OF AMERICA | Interest Rate  3.560 | 1270-000 | 3,872.15 | | 1,257,920.39 |
| 11/30/07 | 2 | BANK OF AMERICA | Interest Rate  3.380 | 1270-000 | 3,504.46 | | 1,261,424.85 |
| 12/05/07 | 31 | GUARDIAN ESCROW SERVICES | REYNOLDS - HI RE SETTLEMENT | 1110-000 | 247,371.20 | | 1,508,796.05 |
| 12/12/07 | 000132 | FORENSISGROUP 3452 EAST FOOTHILL BLVE SUITE 1160 PASADENA, CA 91107-3160 | PER 12/5/07 O/C REIMB COSTS/EXP | 3732-000 | | 3,114.21 | 1,505,681.84 |
| 12/21/07 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 225,296.98 | 1,280,384.86 |
| 12/27/07 | 23 | LESLIE PIME 650 DUNDEE RD SUITE 260 NORTHBROOK, IL 60062 | ECC PARTNERS SETTLEMENT | 1241-000 | 20,000.00 | | 1,300,384.86 |
| 12/31/07 | 2 | BANK OF AMERICA | Interest Rate  3.190 | 1270-000 | 4,008.67 | | 1,304,393.53 |
| 01/31/08 | 2 | BANK OF AMERICA | Interest Rate  2.250 | 1270-000 | 3,372.94 | | 1,307,766.47 |

Page Subtotals    736,691.75    697,517.13

Ver: 19.05b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 42)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-08748 -BWB | |
| Case Name: | BEALE, JOSEPH S | |

| | |
|---|---|
| Taxpayer ID No: | *******1270 |
| For Period Ending: | 01/26/16 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1704  Money Market - Interest Bearing |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/08/08 | 24 | UNITED STATES TREASURY | 12/05 TAX REFUND | 1224-000 | 63,131.50 | | 1,370,897.97 |
| 02/19/08 | 000133 | UNITED STATES TREASURY | FEIN # 75-6721270 1041 2007 | 2810-000 | | 42,320.00 | 1,328,577.97 |
| 02/29/08 | 2 | BANK OF AMERICA | Interest Rate  2.250 | 1270-000 | 2,393.52 | | 1,330,971.49 |
| 03/27/08 | 000134 | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE 701 POYDRAS STREET, STE 420 NEW ORLEANS LA 70139 | BOND# 016026455 | 2300-000 | | 1,142.96 | 1,329,828.53 |
| 03/31/08 | 2 | BANK OF AMERICA | Interest Rate  1.690 | 1270-000 | 2,244.47 | | 1,332,073.00 |
| 04/30/08 | 2 | BANK OF AMERICA | Interest Rate  1.690 | 1270-000 | 1,845.25 | | 1,333,918.25 |
| 05/30/08 | 2 | BANK OF AMERICA | Interest Rate  1.500 | 1270-000 | 1,694.72 | | 1,335,612.97 |
| 06/30/08 | 2 | BANK OF AMERICA | Interest Rate  1.500 | 1270-000 | 1,642.16 | | 1,337,255.13 |
| 07/07/08 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 7,962.62 | 1,329,292.51 |
| 07/07/08 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 34,722.73 | 1,294,569.78 |
| 07/18/08 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 177,073.41 | 1,117,496.37 |
| 07/31/08 | 2 | Bank of America, N.A. | Interest Rate  1.500 | 1270-000 | 1,577.16 | | 1,119,073.53 |
| 08/11/08 | 24 | UNITED STATES TREASURY | REFUND 12/05 1041 INT | 1224-000 | 1,461.44 | | 1,120,534.97 |
| 08/29/08 | 2 | Bank of America, N.A. | Interest Rate  1.500 | 1270-000 | 1,422.90 | | 1,121,957.87 |
| 09/30/08 | 2 | Bank of America, N.A. | Interest Rate  1.500 | 1270-000 | 1,379.46 | | 1,123,337.33 |
| 10/31/08 | 2 | Bank of America, N.A. | Interest Rate  1.130 | 1270-000 | 1,154.64 | | 1,124,491.97 |
| 11/28/08 | 2 | Bank of America, N.A. | Interest Rate  0.750 | 1270-000 | 714.63 | | 1,125,206.60 |
| 12/29/08 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 130,802.00 | 994,404.60 |
| 12/31/08 | 2 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 412.06 | | 994,816.66 |
| 01/16/09 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 9,930.00 | 984,886.66 |
| 01/30/09 | 2 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 25.20 | | 984,911.86 |
| 02/09/09 | | Transfer to Acct #*******9314 | Bank Funds Transfer | 9999-000 | | 914.77 | 983,997.09 |
| 02/27/09 | 2 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 22.65 | | 984,019.74 |
| 03/31/09 | 2 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | 25.08 | | 984,044.82 |
| 04/30/09 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 56.62 | | 984,101.44 |

| | | |
|---|---|---|
| Page Subtotals | 81,203.46 | 404,868.49 |

Ver: 19.05b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 43)*

FORM 2

Page: 29

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-08748 -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | BEALE, JOSEPH S | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******1704  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1270 | | |
| For Period Ending: | 01/26/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/27/09 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 4,350.00 | 979,751.44 |
| 05/29/09 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 58.46 | | 979,809.90 |
| 06/30/09 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 56.38 | | 979,866.28 |
| 07/31/09 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 58.25 | | 979,924.53 |
| 08/31/09 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 58.26 | | 979,982.79 |
| 09/30/09 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 56.38 | | 980,039.17 |
| 10/14/09 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 5,820.50 | 974,218.67 |
| 10/30/09 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 58.06 | | 974,276.73 |
| 11/30/09 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 56.06 | | 974,332.79 |
| 12/31/09 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 57.93 | | 974,390.72 |
| 01/04/10 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 10,326.35 | 964,064.37 |
| 01/29/10 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 57.37 | | 964,121.74 |
| 02/15/10 | 000135 | INTERNATIONAL SURETIES, LTD. ONE SHELL SQUARE 701 POYDRAS STREET, STE 420 NEW ORLEANS LA 70139 | BOND PREMIUM BOND# 016026455 | 2300-000 | | 1,085.28 | 963,036.46 |
| 02/26/10 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 51.76 | | 963,088.22 |
| 03/31/10 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 57.26 | | 963,145.48 |
| 04/30/10 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 55.41 | | 963,200.89 |
| 05/28/10 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 57.26 | | 963,258.15 |
| 06/30/10 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 55.42 | | 963,313.57 |
| 07/30/10 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 57.26 | | 963,370.83 |
| 08/31/10 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 57.28 | | 963,428.11 |
| 09/30/10 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 55.43 | | 963,483.54 |
| 10/29/10 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 57.28 | | 963,540.82 |
| 11/30/10 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 55.44 | | 963,596.26 |
| 12/31/10 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 57.29 | | 963,653.55 |
| 01/31/11 | 2 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | 57.29 | | 963,710.84 |
| 02/10/11 | 000136 | INTERNATIONAL SURETIES, LTD. | BOND PAYMENTS | 2300-000 | | 1,603.02 | 962,107.82 |

| | | | Page Subtotals | | 1,191.53 | 23,185.15 | |

Ver: 19.05b

FORM 2

Page:   30

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 04-08748  -BWB | |
| Case Name: | BEALE, JOSEPH S | |

Taxpayer ID No: *******1270
For Period Ending: 01/26/16

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1704  Money Market - Interest Bearing |

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | ONE SHELL SQUARE | Bond# 016026455 | | | | |
| | | 701 POYDRAS STREET, STE 420 | | | | | |
| | | NEW ORLEANS LA 70139 | | | | | |
| 02/11/11 | | Transfer to Acct #*******9314 | TRANSFER TO WRITE CHECKS | 9999-000 | | 20,000.00 | 942,107.82 |
| 10/31/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 1,200.22 | 940,907.60 |
| 11/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 1,160.02 | 939,747.58 |
| 12/01/11 | 000137 | MCGUIREWOODS LLP | ATTY FOR TR - FEES (OTHER FIRM) | | | 303,470.81 | 636,276.77 |
| | | 77 WEST WACKER DRIVE | PERIOD OF JULY 1, 2008 THROUGH | | | | |
| | | SUITE 4100 | SEPTEMBER 30, 2008 | | | | |
| | | CHICAGO, IL 60601 | | | | | |
| | | | Fees          280,533.00 | 3210-000 | | | |
| | | | Expenses     22,937.81 | 3220-000 | | | |
| 12/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 834.34 | 635,442.43 |
| 01/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 833.37 | 634,609.06 |
| 02/29/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 754.25 | 633,854.81 |
| 03/26/12 | 000138 | INTERNATIONAL SURETIES, LTD. | BOND PAYMENTS | 2300-000 | | 530.13 | 633,324.68 |
| | | ONE SHELL SQUARE | | | | | |
| | | 701 POYDRAS STREET, STE 420 | | | | | |
| | | NEW ORLEANS LA 70139 | | | | | |
| 03/30/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 779.33 | 632,545.35 |
| 04/30/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 803.71 | 631,741.64 |
| 05/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 802.62 | 630,939.02 |
| 06/29/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 749.89 | 630,189.13 |
| 07/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | 826.48 | 629,362.65 |
| 08/30/12 | | Bank of America, N.A. | BANK FEES | 2600-000 | | 748.01 | 628,614.64 |
| | | 901 MAIN STREET | | | | | |
| | | 10TH FLOOR | | | | | |
| | | DALLAS, TX  75283 | | | | | |
| 08/30/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 628,614.64 | 0.00 |

Page Subtotals         0.00         962,107.82

Ver: 19.05b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 45)*

FORM 2          Page: 31

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 04-08748 -BWB |
| Case Name: | BEALE, JOSEPH S |
| | |
| Taxpayer ID No: | *******1270 |
| For Period Ending: | 01/26/16 |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******1704  Money Market - Interest Bearing |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/28/14 | 31 | HIGGINS | INCORRECT DEPOSIT RECORED | 1110-000 | 315,000.00 | | 315,000.00 |
| 10/28/14 | 31 | RICKS | INCORRECT DEPOSIT RECORDED | 1110-000 | 315,000.00 | | 630,000.00 |
| *  10/28/14 | | Reverses Adjustment IN on 12/23/05 | 12-15-05  WIRE TRANSFER<br>IIncorrect recorded | 1110-003 | -315,000.00 | | 315,000.00 |
| *  10/28/14 | | Reverses Adjustment IN on 12/23/05 | 12-15-05  WIRE TRANSFER<br>Incorrect recorded | 1110-003 | -315,000.00 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 31,719,022.00 | COLUMN TOTALS | 12,534,073.32 | 12,534,073.32 | 0.00 |
| Memo Allocation Disbursements: | 25,262,209.46 | Less: Bank Transfers/CD's | 0.00 | 10,252,043.61 | |
| | | Subtotal | 12,534,073.32 | 2,282,029.71 | |
| Memo Allocation Net: | 6,456,812.54 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 12,534,073.32 | 2,282,029.71 | |

Page Subtotals          0.00          0.00

Ver: 19.05b

FORM 2                                                                                          Page:   32

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-08748 -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|---|---|
| Case Name: | BEALE, JOSEPH S | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******9314 Non-Interest earning DDA Account |
| Taxpayer ID No: | *******1270 | | |
| For Period Ending: | 01/26/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/20/05 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 3,843,651.37 | | 3,843,651.37 |
| 12/20/05 | 001001 | ACXIOM CORPORATION | PURSUANT TO SETTLEMENT AGMT | 8500-000 | | 1,500,000.00 | 2,343,651.37 |
| | | 4057 COLLECTION CENTER DR. | | | | | |
| | | CHICAGO, IL 60693 | | | | | |
| 12/20/05 | 001002 | PLANTE & MORAN, PLLC | PURSUANT TO SETTLEMENT AGMT | 3410-000 | | 37,438.00 | 2,306,213.37 |
| | | P.O. BOX 79001 | | | | | |
| | | DRAWER 2003 | | | | | |
| | | DETROIT, MI 48279-2003 | | | | | |
| 12/20/05 | 001003 | SCHIFF HARDIN LLP | PURSUANT TO SETTLEMENT AGMT | 3210-000 | | 109,682.00 | 2,196,531.37 |
| 12/20/05 | 001004 | RON HIGGINS | REFUND OF DEPOSIT | 8500-000 | | 315,000.00 | 1,881,531.37 |
| | | 60 HANAPEPE LOOP | | | | | |
| | | HONOLULU, HAWAII 96825 | | | | | |
| 12/20/05 | 001005 | MARY RICKS | REFUND DEPOSIT | 8500-000 | | 315,000.00 | 1,566,531.37 |
| | | 816 N. ORLANDO AVE. | | | | | |
| | | LOS ANGELES, CA 90069 | | | | | |
| 12/20/05 | 001006 | MCGUIREWOODS, LLC | PURSUANT TO SETTLEMENT AGMT | 3210-000 | | 1,566,531.37 | 0.00 |
| 01/09/06 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 750,000.00 | | 750,000.00 |
| 01/09/06 | 001007 | CALYON | PMT SECURED CLAIM PER 12/19/05 O/C | 4120-000 | | 750,000.00 | 0.00 |
| 02/03/06 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 17,004.00 | | 17,004.00 |
| 02/03/06 | 001008 | FINKEL, MARTWICK & COLSON, P.C. | 2201 LUNT AVE | 4110-000 | | 16,985.00 | 19.00 |
| | | 203 N. LASALLE STREET | PIN 08-35-202-022 | | | | |
| | | SUITE 1500 | | | | | |
| | | CHICAGO, IL 60601 | | | | | |
| 02/03/06 | 001009 | MOSSNER IDM | 2201 LUNT AVE | 4110-000 | | 19.00 | 0.00 |
| | | P.O. BOX 46467 | PIN 08-35-202-022 | | | | |
| | | PLYMOUTH, MN 55446 | | | | | |
| 03/17/06 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 15,827.46 | | 15,827.46 |
| 03/17/06 | 001010 | INTERNATIONAL SURETIES, LTD. | BOND # 016034176  12/05-12/06 | 2300-000 | | 13,400.00 | 2,427.46 |

Page Subtotals   4,626,482.83   4,624,055.37

Ver: 19.05b

FORM 2

Page: 33

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 04-08748 -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
|---|---|---|---|
| Case Name: | BEALE, JOSEPH S | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******9314 Non-Interest earning DDA Account |
| Taxpayer ID No: | *******1270 | | |
| For Period Ending: | 01/26/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SUITE 500 203 CARONDELET ST. NEW ORLEANS LA 70130 | | | | | |
| 03/17/06 | 001011 | AMATA 225 WEST WASHINGTON CHICAGO, IL 60606 | INV# 123777  DATED 7/04 | 2690-000 | | 1,191.30 | 1,236.16 |
| 03/17/06 | 001012 | BENCHMARKDEPO 2049 CENTURY PARK EAST SUITE 4050 LOS ANGELES, CA 90067 | INV# 92256  11/21/05 | 2690-000 | | 986.16 | 250.00 |
| 03/17/06 | 001013 | ESQUIRE DEPOSITION SERVICES, INC. 5410 NW 33RD AVE SUITE 100 FORT LAUDERDALE, FL 33309 | INV# 608984EFL  2/28/06 | 2690-000 | | 250.00 | 0.00 |
| 04/05/06 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 825,000.00 | | 825,000.00 |
| 04/05/06 | 001014 | ANDREW J. MAXWELL 105 W. Adams SUITE 3200 CHICAGO,  ILLINOIS 60603 | INTERIM COMPENSATION - TRUSTEE PER 3/29/06 O/C | 2100-000 | | 825,000.00 | 0.00 |
| 04/18/06 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,940,000.00 | | 2,940,000.00 |
| 04/18/06 | 001015 | REVOLUTION PORTFOLIO, LLC C/O MR. ROBERT N. EISMAN, PRESIDENT UNION FINANCIAL CORPORATION 5510 EDSON LANE ROCKVILLE, MARYLAND 20852-3135 | COMPROMISE OF SECURED CLAIM | 4120-000 | | 2,940,000.00 | 0.00 |
| 04/27/06 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 285.00 | | 285.00 |
| * 04/27/06 | 001016 | CT CORPORATION CHICAGO CORPORATE TEAM 208 S. LASALLE, SUITE 814 CHICAGO, IL 60604 | INV# 2243183-RI CUST # 1412494 MCGUIREWOODS LLP | 2690-004 | | 285.00 | 0.00 |

Page Subtotals           3,765,285.00        3,767,712.46

Ver: 19.05b

FORM 2

Page: 34

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 04-08748 -BWB | | | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE | |
| Case Name: | BEALE, JOSEPH S | | | Bank Name: | Bank of America, N.A. | |
| | | | | Account Number / CD #: | *******9314  Non-Interest earning DDA Account | |
| Taxpayer ID No: | *******1270 | | | | | |
| For Period Ending: | 01/26/16 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/15/06 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 23.06 | | 23.06 |
| 05/15/06 | 001017 | FEDEX P.O. BOX 1140 MEMPHIS, TN 38101-1140 | INV# 3-472-21078  ACCT# 1128-0863-9 | 2690-000 | | 18.26 | 4.80 |
| 05/15/06 | 001018 | DISCOUNT DELIVERY 409 W. Huron CHICAGO, IL 60610 | INV# 144382  ACCT# 98274 | 2690-000 | | 4.80 | 0.00 |
| 06/12/06 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 25,000.00 | | 25,000.00 |
| 06/12/06 | 001019 | JOHN O'MALLEY | PER 5/24/06 O/C-SETTLEMENT OF CLAIM | 7100-000 | | 25,000.00 | 0.00 |
| * 06/19/06 | 001016 | CT CORPORATION CHICAGO CORPORATE TEAM 208 S. LASALLE, SUITE 814 CHICAGO, IL 60604 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2690-004 | | -285.00 | 285.00 |
| 07/21/06 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 290,493.92 | | 290,778.92 |
| 07/21/06 | 001020 | MCGUIREWOODS LLP | PER 7/12/06 O/C  3RD INTERIM FEE AP PERIOD 1/1/06-5/31/06 $282,588.50 FEES $8,190.42 EXP | | | 290,778.92 | 0.00 |
| | | | Fees          282,588.50 | 3210-000 | | | |
| | | | Expenses        8,190.42 | 3220-000 | | | |
| 12/04/06 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 27,000.00 | | 27,000.00 |
| 12/04/06 | 001021 | NAVIGANT CONSULTING, INC. 19800 MACARTHUR BLVD., SUITE 300 IRVINE, CA 92612 | CONSULTANT FOR TRUSTEE RETAINER - REAL ESTATE VAL ADVISOR | 3731-000 | | 27,000.00 | 0.00 |
| 12/18/06 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 259,444.80 | | 259,444.80 |
| 12/18/06 | 001022 | MCGUIREWOODS LLP | PER 12/13/06 O/C 4TH INT FEE APP FEES $254,798.50 COSTS $4,646.30 | | | 259,444.80 | 0.00 |
| | | | Fees          254,798.50 | 3210-000 | | | |

| | | | | Page Subtotals | 601,961.78 | 601,961.78 | |

Ver: 19.05b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 49)*

FORM 2                                                                                  Page:   35

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                        Exhibit 9

| Case No: | 04-08748  -BWB | Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Case Name: | BEALE, JOSEPH S | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******9314  Non-Interest earning DDA Account |
| Taxpayer ID No: | *******1270 | | |
| For Period Ending: | 01/26/16 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Expenses | 4,646.30 | 3220-000 | | | |
| 05/25/07 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | | 9999-000 | 2,500.00 | | 2,500.00 |
| 05/25/07 | 001023 | FORENSISGROUP | RETAINER PER 5/23/07 O/C EXPERT | | 3731-000 | | 2,500.00 | 0.00 |
| 12/21/07 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | | 9999-000 | 225,296.98 | | 225,296.98 |
| 12/21/07 | 001024 | MCGUIREWOODS LLP 77 WEST WACKER DRIVE SUITE 4100 CHICAGO, IL 60601 | 6th Interim fee app 12/19/07 O/C | | | | 225,296.98 | 0.00 |
| | | | Fees | 219,010.50 | 3210-000 | | | |
| | | | Expenses | 6,286.48 | 3220-000 | | | |
| 07/07/08 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | | 9999-000 | 7,962.62 | | 7,962.62 |
| 07/07/08 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | | 9999-000 | 34,722.73 | | 42,685.35 |
| 07/07/08 | 001025 | UNITED STATES TREASURY | EMPLOYER I.D.# 75-6721270 FORM 1041, PERIOD ENDING 12/31/05 "INTEREST" | | 2810-000 | | 7,962.62 | 34,722.73 |
| 07/07/08 | 001026 | NAVIGANT CONSULTING, INC. 4511 PAYSPHERE CIRCLE CHICAGO, IL 60674 | INVOICE # 199268 AND 230504 | | 3731-000 | | 34,722.73 | 0.00 |
| 07/18/08 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | | 9999-000 | 177,073.41 | | 177,073.41 |
| 07/18/08 | 001027 | MCGUIREWOODS LLP 77 WEST WACKER DRIVE SUITE 4100 CHICAGO, IL 60601 | ATTY FOR TR - FEES (OTHER FIRM) PER 7/17/08 O/C | | | | 177,073.41 | 0.00 |
| | | | Fees | 171,918.50 | 3210-000 | | | |
| | | | Expenses | 5,154.91 | 3220-000 | | | |
| 12/29/08 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | | 9999-000 | 130,802.00 | | 130,802.00 |
| 12/29/08 | 001028 | MCGUIREWOODS LLP 77 WEST WACKER DRIVE | PER 10/17/08 O/C INTERIM FEE APP | | | | 130,802.00 | 0.00 |

| | | Page Subtotals | 578,357.74 | 578,357.74 | |

FORM 2

Page:   36

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 04-08748  -BWB |
| Case Name: | BEALE, JOSEPH S |

| | |
|---|---|
| Trustee Name: | ANDREW J. MAXWELL, TRUSTEE |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******9314  Non-Interest earning DDA Account |

| | |
|---|---|
| Taxpayer ID No: | *******1270 |
| For Period Ending: | 01/26/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SUITE 4100 | | | | | |
| | | CHICAGO, IL 60601 | | | | | |
| | | | Fees            126,994.00 | 3210-000 | | | |
| | | | Expenses        3,808.00 | 3220-000 | | | |
| 01/16/09 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 9,930.00 | | 9,930.00 |
| 01/16/09 | 001029 | WYCOFF & COMPANY P.C. | PER 1/14/09 O/C | 3732-000 | | 9,930.00 | 0.00 |
| | | | 1ST INTERIM APPLICATION | | | | |
| 02/09/09 | | Transfer from Acct #*******1704 | Bank Funds Transfer | 9999-000 | 914.77 | | 914.77 |
| 02/09/09 | 001030 | INTERNATIONAL SURETIES, LTD. | BOND PAYMENTS | 2300-000 | | 914.77 | 0.00 |
| | | ONE SHELL SQUARE | BOND # 016026455 | | | | |
| | | 701 POYDRAS STREET, STE 420 | | | | | |
| | | NEW ORLEANS LA 70139 | | | | | |
| 05/27/09 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 4,350.00 | | 4,350.00 |
| 05/27/09 | 001031 | WYCOFF & COMPANY PC | CONSULTANT TO TR - FEES | 3732-000 | | 4,350.00 | 0.00 |
| | | | PER 4/8/09 O/C | | | | |
| 10/14/09 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 5,820.50 | | 5,820.50 |
| 10/14/09 | 001032 | JACKLEEN DE FINI, C.S.R., R.P.R. | Transcript of Proceedings 04 A 2416 | 2990-000 | | 5,820.50 | 0.00 |
| | | 219 SOUTH DEARBORN STREET | 9/14/09-9/16/09, 9/21/09-9/23/09 | | | | |
| | | ROOM 661 | | | | | |
| | | CHICAGO, IL 60604 | | | | | |
| 01/04/10 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 10,326.35 | | 10,326.35 |
| 01/04/10 | 001033 | WYCOFF & COMPANY P.C. | 3RD INTERIM FEE APP | | | 10,326.35 | 0.00 |
| | | 23872 PINAFORE CIRCLE | ALLOWED PER 12/23/09 O/C | | | | |
| | | LAGUNA NIGUEL, CA 92677 | 2/28/09-9/30/09  $9,945.00 FEES $381.35 COSTS | | | | |
| | | | Fees          9,945.00 | 3731-000 | | | |
| | | | Expenses         381.35 | 3732-000 | | | |
| 02/11/11 | | Transfer from Acct #*******1704 | TRANSFER TO WRITE CHECKS | 9999-000 | 20,000.00 | | 20,000.00 |
| 02/11/11 | 001034 | STOUT RISIUS ROSS, INC. | per 2/10/11 o/c | 3721-000 | | 20,000.00 | 0.00 |
| | | ONE SOUTH WACKER DRIVE | | | | | |

|  | Page Subtotals | 51,341.62 | 51,341.62 |
|---|---|---|---|

Ver: 19.05b

FORM 2

Page: 37

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:            04-08748  -BWB
Case Name:      BEALE, JOSEPH S

Taxpayer ID No:  *******1270
For Period Ending: 01/26/16

Trustee Name:                  ANDREW J. MAXWELL, TRUSTEE
Bank Name:                      Bank of America, N.A.
Account Number / CD #:    *******9314  Non-Interest earning DDA Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 38TH FLOOR CHICAGO, IL 60606 | | | | | |

|  | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 9,623,428.97 | 9,623,428.97 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 9,623,428.97 | 0.00 | |
| | | Subtotal | 0.00 | 9,623,428.97 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 2,130,000.00 | |
| | | Net | 0.00 | 7,493,428.97 | |

| | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 31,719,022.00 | | | | |
| Total Allocation Disbursements: | 25,262,209.46 | TOTAL - ALL ACCOUNTS | | | |
| | | Checking Account - *********7704 | 2,050,000.00 | 2,678,614.64 | 0.00 |
| | | Money Market - Interest Bearing - *********1704 | 12,534,073.32 | 2,282,029.71 | 0.00 |
| Total Memo Allocation Net: | 6,456,812.54 | Non-Interest earning DDA Account - *********9314 | 0.00 | 7,493,428.97 | 0.00 |
| | | | -------------------- | -------------------- | -------------------- |
| | | | 14,584,073.32 | 12,454,073.32 | 0.00 |
| | | | ============ | ============ | ============ |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          0.00          0.00

Ver: 19.05b